**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

**ORDER**

On March 1, 2022, the Court entered Transition Order #4, requiring 23,016 cases to transition from the administrative docket to the active docket. *See* ECF No. 2825. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6.

The time for compliance for Transition Order #4 expired on May 2, 2022, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the

active docket within the Court-imposed deadline. Each plaintiff was warned that failure to comply with the Court's order would result in dismissal of his or her case.

Accordingly:

1.    The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.    The Clerk is directed to enter a copy of this Order on the individual dockets only, and then to close the cases in their entirety for all purposes.

**DONE and ORDERED** on this 18th day of May, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1. | 179702 | Neeley, Mark R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83548-MCR-GRJ |
| 2. | 311660 | Ortiz, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28932-MCR-GRJ |
| 3. | 231999 | Stephens, Lance | Alexander Law Group, PLC | 8:20-cv-80582-MCR-GRJ |
| 4. | 345580 | Sanders, Edward | Alexander Law Group, PLC | 7:21-cv-64158-MCR-GRJ |
| 5. | 345660 | Trejo, Raul | Alexander Law Group, PLC | 7:21-cv-64238-MCR-GRJ |
| 6. | 49910 | Harris, Christopher | Allan Berger & Associates | 7:20-cv-04991-MCR-GRJ |
| 7. | 228087 | White, Raymond Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81494-MCR-GRJ |
| 8. | 233135 | Selga, Freddie Agliam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83063-MCR-GRJ |
| 9. | 255751 | Soto, Angel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00281-MCR-GRJ |
| 10. | 260497 | Ironsmith, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06006-MCR-GRJ |
| 11. | 270652 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13377-MCR-GRJ |
| 12. | 272883 | Wheelus, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16766-MCR-GRJ |
| 13. | 273020 | Snyder, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16943-MCR-GRJ |
| 14. | 278778 | Walls, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00293-MCR-GRJ |
| 15. | 281976 | Raders, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03945-MCR-GRJ |
| 16. | 282001 | White, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04073-MCR-GRJ |
| 17. | 283635 | Johnston, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06367-MCR-GRJ |
| 18. | 284391 | Priestley, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07337-MCR-GRJ |
| 19. | 284572 | Hoppmann, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08122-MCR-GRJ |
| 20. | 295226 | Weil, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17065-MCR-GRJ |
| 21. | 340434 | WOODS, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59767-MCR-GRJ |
| 22. | 66415 | Lewis, Vernell | Bailey Cowan Heckaman PLLC | 7:20-cv-55655-MCR-GRJ |
| 23. | 66463 | Meadows, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55832-MCR-GRJ |
| 24. | 66505 | Nyburg, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55996-MCR-GRJ |
| 25. | 66675 | THROCKMORTON, ROBERT | Bailey Cowan Heckaman PLLC | 7:20-cv-49141-MCR-GRJ |
| 26. | 212255 | Gifford, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-72239-MCR-GRJ |
| 27. | 212270 | Meyers, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-72254-MCR-GRJ |
| 28. | 212343 | Wolfe, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-72427-MCR-GRJ |
| 29. | 213410 | Oetman, Charlie | Bailey Cowan Heckaman PLLC | 8:20-cv-72683-MCR-GRJ |
| 30. | 219652 | Armstrong, Victor | Bailey Cowan Heckaman PLLC | 8:20-cv-73250-MCR-GRJ |
| 31. | 219688 | Curtner, James | Bailey Cowan Heckaman PLLC | 8:20-cv-73395-MCR-GRJ |
| 32. | 219775 | Owen, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-73732-MCR-GRJ |
| 33. | 219789 | Prather, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-73791-MCR-GRJ |
| 34. | 222888 | Brady, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-74683-MCR-GRJ |
| 35. | 222931 | Georges, Nathalie | Bailey Cowan Heckaman PLLC | 8:20-cv-74772-MCR-GRJ |
| 36. | 222987 | Palacios, Peter | Bailey Cowan Heckaman PLLC | 8:20-cv-74828-MCR-GRJ |
| 37. | 228886 | Birky, Morgan | Bailey Cowan Heckaman PLLC | 8:20-cv-74980-MCR-GRJ |
| 38. | 228895 | Brown, David | Bailey Cowan Heckaman PLLC | 8:20-cv-75003-MCR-GRJ |
| 39. | 228934 | Defelice, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-75277-MCR-GRJ |
| 40. | 228971 | Green, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-75391-MCR-GRJ |
| 41. | 228972 | Groce, Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-75395-MCR-GRJ |
| 42. | 229061 | Nguyen, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-79069-MCR-GRJ |
| 43. | 229078 | Perez, Julio | Bailey Cowan Heckaman PLLC | 8:20-cv-79105-MCR-GRJ |
| 44. | 240198 | Ball, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-86674-MCR-GRJ |
| 45. | 240225 | Butler, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86758-MCR-GRJ |
| 46. | 240249 | Connally, James | Bailey Cowan Heckaman PLLC | 8:20-cv-86833-MCR-GRJ |
| 47. | 240276 | Descloux, Jestyn | Bailey Cowan Heckaman PLLC | 8:20-cv-86908-MCR-GRJ |
| 48. | 240343 | Hawkind, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-87039-MCR-GRJ |
| 49. | 240446 | Nation, Charles | Bailey Cowan Heckaman PLLC | 8:20-cv-87298-MCR-GRJ |
| 50. | 243255 | Davis, William | Bailey Cowan Heckaman PLLC | 8:20-cv-92329-MCR-GRJ |
| 51. | 243324 | Sawdy, Tracy | Bailey Cowan Heckaman PLLC | 8:20-cv-92398-MCR-GRJ |
| 52. | 250804 | Brook, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-94856-MCR-GRJ |
| 53. | 250947 | Epley, Gary | Bailey Cowan Heckaman PLLC | 8:20-cv-95760-MCR-GRJ |
| 54. | 251090 | Isbell, Rodney | Bailey Cowan Heckaman PLLC | 8:20-cv-96233-MCR-GRJ |
| 55. | 251093 | Jacaruso, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-96236-MCR-GRJ |
| 56. | 251110 | Johnson, Chase | Bailey Cowan Heckaman PLLC | 8:20-cv-96253-MCR-GRJ |
| 57. | 251134 | Kern, Francis | Bailey Cowan Heckaman PLLC | 8:20-cv-96377-MCR-GRJ |
| 58. | 251207 | May, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96528-MCR-GRJ |
| 59. | 251215 | McCreery, Sean | Bailey Cowan Heckaman PLLC | 8:20-cv-96547-MCR-GRJ |
| 60. | 251398 | Samuels, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-97057-MCR-GRJ |
| 61. | 251404 | Scahill, Francis | Bailey Cowan Heckaman PLLC | 8:20-cv-97063-MCR-GRJ |
| 62. | 251425 | Shoebroek, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-97084-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 63. | 251443 | Smith, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-94324-MCR-GRJ |
| 64. | 251460 | Stevenson, Shayne | Bailey Cowan Heckaman PLLC | 8:20-cv-94341-MCR-GRJ |
| 65. | 251486 | Tate, Victoria | Bailey Cowan Heckaman PLLC | 8:20-cv-94481-MCR-GRJ |
| 66. | 251489 | Taylor, Gary | Bailey Cowan Heckaman PLLC | 8:20-cv-94490-MCR-GRJ |
| 67. | 251513 | Torrence, William | Bailey Cowan Heckaman PLLC | 8:20-cv-94554-MCR-GRJ |
| 68. | 251523 | Ugalde, Diego | Bailey Cowan Heckaman PLLC | 8:20-cv-94582-MCR-GRJ |
| 69. | 256871 | Davis, Lorenzo | Bailey Cowan Heckaman PLLC | 9:20-cv-00408-MCR-GRJ |
| 70. | 256876 | Fleener, Joseph | Bailey Cowan Heckaman PLLC | 9:20-cv-00413-MCR-GRJ |
| 71. | 258730 | Ruggiero, John | Bailey Cowan Heckaman PLLC | 9:20-cv-03011-MCR-GRJ |
| 72. | 267878 | Hampton, Jay | Bailey Cowan Heckaman PLLC | 9:20-cv-13764-MCR-GRJ |
| 73. | 267891 | PRINCE, ALEXIS | Bailey Cowan Heckaman PLLC | 9:20-cv-13777-MCR-GRJ |
| 74. | 270217 | Bridgewater, Clark | Bailey Cowan Heckaman PLLC | 9:20-cv-12892-MCR-GRJ |
| 75. | 270233 | Smith, Kyle | Bailey Cowan Heckaman PLLC | 9:20-cv-12908-MCR-GRJ |
| 76. | 280349 | Bourque, Morgan | Bailey Cowan Heckaman PLLC | 7:21-cv-00084-MCR-GRJ |
| 77. | 307121 | Murray, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-24155-MCR-GRJ |
| 78. | 311667 | Agers, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-28945-MCR-GRJ |
| 79. | 311697 | Armes, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-29000-MCR-GRJ |
| 80. | 311702 | ASP, GARY | Bailey Cowan Heckaman PLLC | 7:21-cv-29009-MCR-GRJ |
| 81. | 311772 | Blackmon, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29138-MCR-GRJ |
| 82. | 311817 | Brown, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29222-MCR-GRJ |
| 83. | 311856 | Campbell, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29299-MCR-GRJ |
| 84. | 311857 | Campbell, Gage | Bailey Cowan Heckaman PLLC | 7:21-cv-29301-MCR-GRJ |
| 85. | 311863 | Carbone, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29313-MCR-GRJ |
| 86. | 311864 | Cariker, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-29315-MCR-GRJ |
| 87. | 311909 | Cohen, Frederick | Bailey Cowan Heckaman PLLC | 7:21-cv-29372-MCR-GRJ |
| 88. | 311928 | Corea, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29391-MCR-GRJ |
| 89. | 311977 | Delarosa, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29440-MCR-GRJ |
| 90. | 311999 | Dowdy, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29462-MCR-GRJ |
| 91. | 312005 | Dudek, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-29468-MCR-GRJ |
| 92. | 312034 | Ervin, Shawdale | Bailey Cowan Heckaman PLLC | 7:21-cv-29497-MCR-GRJ |
| 93. | 312056 | Farrell, Brockland | Bailey Cowan Heckaman PLLC | 7:21-cv-29519-MCR-GRJ |
| 94. | 312083 | Foster, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-29546-MCR-GRJ |
| 95. | 312084 | Foster, Sidney | Bailey Cowan Heckaman PLLC | 7:21-cv-29547-MCR-GRJ |
| 96. | 312109 | Garza, Rebecca | Bailey Cowan Heckaman PLLC | 7:21-cv-29572-MCR-GRJ |
| 97. | 312114 | Gehring, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29577-MCR-GRJ |
| 98. | 312119 | Gibson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29582-MCR-GRJ |
| 99. | 312170 | Hampe, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-29632-MCR-GRJ |
| 100. | 312188 | Harris, Devonte | Bailey Cowan Heckaman PLLC | 7:21-cv-29650-MCR-GRJ |
| 101. | 312193 | Harris, Mikeara | Bailey Cowan Heckaman PLLC | 7:21-cv-29655-MCR-GRJ |
| 102. | 312215 | Herman, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29677-MCR-GRJ |
| 103. | 312241 | Hocker, Dee | Bailey Cowan Heckaman PLLC | 7:21-cv-29703-MCR-GRJ |
| 104. | 312262 | Horkey, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29724-MCR-GRJ |
| 105. | 312264 | Houle, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-29726-MCR-GRJ |
| 106. | 312292 | Jackson, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-29754-MCR-GRJ |
| 107. | 312339 | KELLEY, SHAWN | Bailey Cowan Heckaman PLLC | 7:21-cv-29801-MCR-GRJ |
| 108. | 312344 | Ken, Sophanna | Bailey Cowan Heckaman PLLC | 7:21-cv-29875-MCR-GRJ |
| 109. | 312355 | Kinneman, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-29894-MCR-GRJ |
| 110. | 312364 | Kovacs, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29911-MCR-GRJ |
| 111. | 312370 | Kula, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-29922-MCR-GRJ |
| 112. | 312412 | Linder, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-30002-MCR-GRJ |
| 113. | 312448 | Manka, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30071-MCR-GRJ |
| 114. | 312467 | Matthews, Jermaine | Bailey Cowan Heckaman PLLC | 7:21-cv-30108-MCR-GRJ |
| 115. | 312525 | Miller, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30211-MCR-GRJ |
| 116. | 312573 | Nicholas, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-30259-MCR-GRJ |
| 117. | 312630 | Perkins, Rush | Bailey Cowan Heckaman PLLC | 7:21-cv-30315-MCR-GRJ |
| 118. | 312712 | RILEY, KEVIN | Bailey Cowan Heckaman PLLC | 7:21-cv-30655-MCR-GRJ |
| 119. | 312713 | Rincon, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-30656-MCR-GRJ |
| 120. | 312721 | Roberts, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30664-MCR-GRJ |
| 121. | 312727 | Robinson, Milton | Bailey Cowan Heckaman PLLC | 7:21-cv-30670-MCR-GRJ |
| 122. | 312741 | Romero, Hector | Bailey Cowan Heckaman PLLC | 7:21-cv-30684-MCR-GRJ |
| 123. | 312754 | Russell, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30697-MCR-GRJ |
| 124. | 312776 | Santiago, London | Bailey Cowan Heckaman PLLC | 7:21-cv-30719-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 125. | 312812 | Shelton, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-30755-MCR-GRJ |
| 126. | 312814 | Sherlock, Jim | Bailey Cowan Heckaman PLLC | 7:21-cv-30757-MCR-GRJ |
| 127. | 312815 | Sias, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-30758-MCR-GRJ |
| 128. | 312893 | TAYLOR, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-30833-MCR-GRJ |
| 129. | 312904 | Thomas, Andwele Al Kitson | Bailey Cowan Heckaman PLLC | 7:21-cv-30844-MCR-GRJ |
| 130. | 312943 | VanAken, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31402-MCR-GRJ |
| 131. | 313015 | Wilson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31474-MCR-GRJ |
| 132. | 313025 | Wolfson, Wilby | Bailey Cowan Heckaman PLLC | 7:21-cv-31484-MCR-GRJ |
| 133. | 313028 | Wood, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31487-MCR-GRJ |
| 134. | 313050 | Zacarias, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-31509-MCR-GRJ |
| 135. | 313078 | Aldridge, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-31537-MCR-GRJ |
| 136. | 313088 | Allen, Rickey | Bailey Cowan Heckaman PLLC | 7:21-cv-31547-MCR-GRJ |
| 137. | 313097 | Alvarez, Jacobo | Bailey Cowan Heckaman PLLC | 7:21-cv-31556-MCR-GRJ |
| 138. | 313114 | Angel, Leonard | Bailey Cowan Heckaman PLLC | 7:21-cv-31573-MCR-GRJ |
| 139. | 313120 | Ariana, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31579-MCR-GRJ |
| 140. | 313153 | Balady, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31612-MCR-GRJ |
| 141. | 313155 | Baldus, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-31614-MCR-GRJ |
| 142. | 313157 | Ball, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31616-MCR-GRJ |
| 143. | 313208 | Beck, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-31667-MCR-GRJ |
| 144. | 313239 | Bias, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-31698-MCR-GRJ |
| 145. | 313246 | Blackshear, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-31705-MCR-GRJ |
| 146. | 313290 | Bramlett, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31749-MCR-GRJ |
| 147. | 313315 | Brockwell, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31774-MCR-GRJ |
| 148. | 313327 | BROWN, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-31786-MCR-GRJ |
| 149. | 313379 | Cantlin, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31838-MCR-GRJ |
| 150. | 313382 | Caraballo, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-31841-MCR-GRJ |
| 151. | 313398 | Carter, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-31857-MCR-GRJ |
| 152. | 313400 | Carter, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31859-MCR-GRJ |
| 153. | 313443 | Cintron, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31902-MCR-GRJ |
| 154. | 313452 | Cleary, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31911-MCR-GRJ |
| 155. | 313481 | Conn, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-31940-MCR-GRJ |
| 156. | 313508 | Cowan, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-31967-MCR-GRJ |
| 157. | 313525 | Crouse, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31984-MCR-GRJ |
| 158. | 313527 | Cruxz, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-31986-MCR-GRJ |
| 159. | 313534 | Cumbie, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-31993-MCR-GRJ |
| 160. | 313558 | Davenport, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32017-MCR-GRJ |
| 161. | 313568 | Davis, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32033-MCR-GRJ |
| 162. | 313584 | Delay, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32067-MCR-GRJ |
| 163. | 313585 | Delia, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32070-MCR-GRJ |
| 164. | 313599 | Detwiler, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32100-MCR-GRJ |
| 165. | 313611 | Dibiase, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32126-MCR-GRJ |
| 166. | 313612 | DICKERSON, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-32129-MCR-GRJ |
| 167. | 313614 | Diedrich, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-32133-MCR-GRJ |
| 168. | 313631 | Doppstadt, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32169-MCR-GRJ |
| 169. | 313640 | Dowding, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-32189-MCR-GRJ |
| 170. | 313651 | Dubois, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32213-MCR-GRJ |
| 171. | 313701 | Eppinghaus, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32860-MCR-GRJ |
| 172. | 313755 | Fitzgerrald, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32973-MCR-GRJ |
| 173. | 313774 | Fontanez, Garrett | Bailey Cowan Heckaman PLLC | 7:21-cv-33014-MCR-GRJ |
| 174. | 313799 | Freeman, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33068-MCR-GRJ |
| 175. | 313840 | Gasho, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-33156-MCR-GRJ |
| 176. | 313851 | Gerstein, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33180-MCR-GRJ |
| 177. | 313862 | Giles, Melvin | Bailey Cowan Heckaman PLLC | 7:21-cv-33204-MCR-GRJ |
| 178. | 313873 | Gonzales, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33227-MCR-GRJ |
| 179. | 313886 | Grady, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33252-MCR-GRJ |
| 180. | 313911 | Griggs, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33304-MCR-GRJ |
| 181. | 313938 | Hager, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-33362-MCR-GRJ |
| 182. | 313952 | Halloran, Trevor | Bailey Cowan Heckaman PLLC | 7:21-cv-32040-MCR-GRJ |
| 183. | 313955 | Hamilton, Rick | Bailey Cowan Heckaman PLLC | 7:21-cv-32045-MCR-GRJ |
| 184. | 313966 | Harber, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32066-MCR-GRJ |
| 185. | 313975 | Harley, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32082-MCR-GRJ |
| 186. | 313981 | HARPER, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32093-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 187. | 313994 | Harvey, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32117-MCR-GRJ |
| 188. | 314019 | Heinz, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32164-MCR-GRJ |
| 189. | 314027 | Henley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32179-MCR-GRJ |
| 190. | 314032 | Hernandez, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-32188-MCR-GRJ |
| 191. | 314039 | Herrera, Herman | Bailey Cowan Heckaman PLLC | 7:21-cv-32201-MCR-GRJ |
| 192. | 314041 | Herrick, Amiel | Bailey Cowan Heckaman PLLC | 7:21-cv-32205-MCR-GRJ |
| 193. | 314059 | Hinkle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32238-MCR-GRJ |
| 194. | 314086 | Hopkins, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-32288-MCR-GRJ |
| 195. | 314094 | Howard, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32303-MCR-GRJ |
| 196. | 314097 | Hubbard, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-32306-MCR-GRJ |
| 197. | 314118 | Ilgen, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-32327-MCR-GRJ |
| 198. | 314126 | Irvin, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-32335-MCR-GRJ |
| 199. | 314171 | Jones, Byron | Bailey Cowan Heckaman PLLC | 7:21-cv-32380-MCR-GRJ |
| 200. | 314195 | Judy, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32404-MCR-GRJ |
| 201. | 314211 | Kelley, Milton | Bailey Cowan Heckaman PLLC | 7:21-cv-32420-MCR-GRJ |
| 202. | 314221 | Kenyon, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32430-MCR-GRJ |
| 203. | 314239 | King, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-32448-MCR-GRJ |
| 204. | 314254 | Knighten, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-32463-MCR-GRJ |
| 205. | 314271 | Krieg, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32480-MCR-GRJ |
| 206. | 314286 | Labadie, Tristan | Bailey Cowan Heckaman PLLC | 7:21-cv-32495-MCR-GRJ |
| 207. | 314291 | Lalonde, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32500-MCR-GRJ |
| 208. | 314297 | Lane, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32506-MCR-GRJ |
| 209. | 314305 | Large, Troy | Bailey Cowan Heckaman PLLC | 7:21-cv-32514-MCR-GRJ |
| 210. | 314306 | Laria, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32515-MCR-GRJ |
| 211. | 314312 | Lascano, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-32521-MCR-GRJ |
| 212. | 314314 | Laskoskie, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32523-MCR-GRJ |
| 213. | 314327 | Leaver, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32536-MCR-GRJ |
| 214. | 314331 | Lee, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32540-MCR-GRJ |
| 215. | 314332 | Lee, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32541-MCR-GRJ |
| 216. | 314356 | Li, Weiming | Bailey Cowan Heckaman PLLC | 7:21-cv-32565-MCR-GRJ |
| 217. | 314357 | Liang, Qiwan | Bailey Cowan Heckaman PLLC | 7:21-cv-32566-MCR-GRJ |
| 218. | 314358 | Licari, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-32567-MCR-GRJ |
| 219. | 314381 | Lonergan, Damian | Bailey Cowan Heckaman PLLC | 7:21-cv-32590-MCR-GRJ |
| 220. | 314383 | Lopez, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-32592-MCR-GRJ |
| 221. | 314418 | Mahan, Donnie | Bailey Cowan Heckaman PLLC | 7:21-cv-32627-MCR-GRJ |
| 222. | 314422 | Majors, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32631-MCR-GRJ |
| 223. | 314424 | Maldonado, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32633-MCR-GRJ |
| 224. | 314430 | Manning, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32639-MCR-GRJ |
| 225. | 314431 | Manning, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-32640-MCR-GRJ |
| 226. | 314465 | Matthews, Jon | Bailey Cowan Heckaman PLLC | 7:21-cv-32674-MCR-GRJ |
| 227. | 314466 | Matute, Adrian | Bailey Cowan Heckaman PLLC | 7:21-cv-32675-MCR-GRJ |
| 228. | 314471 | Mcalhany, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32680-MCR-GRJ |
| 229. | 314492 | McCullough, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32701-MCR-GRJ |
| 230. | 314493 | Mcdermott, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32702-MCR-GRJ |
| 231. | 314513 | Mcvey, Kaleb | Bailey Cowan Heckaman PLLC | 7:21-cv-32722-MCR-GRJ |
| 232. | 314523 | Melvin, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32732-MCR-GRJ |
| 233. | 314569 | Monday, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32778-MCR-GRJ |
| 234. | 314591 | Morelli, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32800-MCR-GRJ |
| 235. | 314610 | Mouring, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32819-MCR-GRJ |
| 236. | 314618 | Munitz, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32827-MCR-GRJ |
| 237. | 314626 | Musso, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32835-MCR-GRJ |
| 238. | 314644 | Nelms, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32875-MCR-GRJ |
| 239. | 314659 | Nielsen, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32903-MCR-GRJ |
| 240. | 314666 | Nolin, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32916-MCR-GRJ |
| 241. | 314675 | Oberholser, Blaine | Bailey Cowan Heckaman PLLC | 7:21-cv-32926-MCR-GRJ |
| 242. | 314687 | Ohara, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32944-MCR-GRJ |
| 243. | 314693 | O'neill, Myles | Bailey Cowan Heckaman PLLC | 7:21-cv-32955-MCR-GRJ |
| 244. | 314715 | Palmer, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-32996-MCR-GRJ |
| 245. | 314725 | Parnell, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-33015-MCR-GRJ |
| 246. | 314732 | Patterson, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-33028-MCR-GRJ |
| 247. | 314735 | Patton, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33034-MCR-GRJ |
| 248. | 314742 | Peacock, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33047-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 249. | 314752 | Perdue, Lucas | Bailey Cowan Heckaman PLLC | 7:21-cv-33065-MCR-GRJ |
| 250. | 314759 | Perry, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33079-MCR-GRJ |
| 251. | 314778 | Phillips, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-33114-MCR-GRJ |
| 252. | 314779 | Phillips, Kent | Bailey Cowan Heckaman PLLC | 7:21-cv-33116-MCR-GRJ |
| 253. | 314789 | Pilaczynski, Maxwell | Bailey Cowan Heckaman PLLC | 7:21-cv-33134-MCR-GRJ |
| 254. | 314790 | Pinto, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33136-MCR-GRJ |
| 255. | 314807 | Poulin, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33168-MCR-GRJ |
| 256. | 314843 | Quinn, Chance | Bailey Cowan Heckaman PLLC | 7:21-cv-33235-MCR-GRJ |
| 257. | 314846 | Quiroz, Alberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33241-MCR-GRJ |
| 258. | 314857 | Ramirez, Felix | Bailey Cowan Heckaman PLLC | 7:21-cv-33266-MCR-GRJ |
| 259. | 314862 | Ransom, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-33275-MCR-GRJ |
| 260. | 314872 | Reed, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33294-MCR-GRJ |
| 261. | 314877 | Reeves, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33303-MCR-GRJ |
| 262. | 314878 | Reid, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33305-MCR-GRJ |
| 263. | 314886 | Reynolds, Danny | Bailey Cowan Heckaman PLLC | 7:21-cv-33320-MCR-GRJ |
| 264. | 314947 | Rodriguez, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33604-MCR-GRJ |
| 265. | 314974 | Rudloff, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33631-MCR-GRJ |
| 266. | 314982 | Russo, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33639-MCR-GRJ |
| 267. | 314987 | Ryerson, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33644-MCR-GRJ |
| 268. | 315019 | Schreckengost, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33676-MCR-GRJ |
| 269. | 315029 | Sculley, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33686-MCR-GRJ |
| 270. | 315057 | Shepherd, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-33714-MCR-GRJ |
| 271. | 315080 | Sikes, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33737-MCR-GRJ |
| 272. | 315090 | Sims, Juston | Bailey Cowan Heckaman PLLC | 7:21-cv-33747-MCR-GRJ |
| 273. | 315118 | SMITH, JACOB | Bailey Cowan Heckaman PLLC | 7:21-cv-33775-MCR-GRJ |
| 274. | 315119 | Smith, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33776-MCR-GRJ |
| 275. | 315132 | Smith, Roy | Bailey Cowan Heckaman PLLC | 7:21-cv-33789-MCR-GRJ |
| 276. | 315137 | Smith, Jimmy | Bailey Cowan Heckaman PLLC | 7:21-cv-33794-MCR-GRJ |
| 277. | 315153 | Soria, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-33810-MCR-GRJ |
| 278. | 315155 | Sotelo, Ismael | Bailey Cowan Heckaman PLLC | 7:21-cv-33812-MCR-GRJ |
| 279. | 315158 | Souther, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-33815-MCR-GRJ |
| 280. | 315222 | Streeter, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33879-MCR-GRJ |
| 281. | 315242 | SULLIVAN, TERRY | Bailey Cowan Heckaman PLLC | 7:21-cv-33899-MCR-GRJ |
| 282. | 315273 | Tatum, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-34026-MCR-GRJ |
| 283. | 315291 | Thatcher, Quinton | Bailey Cowan Heckaman PLLC | 7:21-cv-34060-MCR-GRJ |
| 284. | 315292 | Theriot, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34062-MCR-GRJ |
| 285. | 315299 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-34075-MCR-GRJ |
| 286. | 315314 | Thurman, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34103-MCR-GRJ |
| 287. | 315344 | Tucker, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-34160-MCR-GRJ |
| 288. | 315357 | Ulrich, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-34184-MCR-GRJ |
| 289. | 315365 | Urick, Demetrik | Bailey Cowan Heckaman PLLC | 7:21-cv-34199-MCR-GRJ |
| 290. | 315381 | Vanderhoof, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34229-MCR-GRJ |
| 291. | 315443 | Webb, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-34348-MCR-GRJ |
| 292. | 315462 | Wesley, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-34384-MCR-GRJ |
| 293. | 315512 | Wilson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34478-MCR-GRJ |
| 294. | 315522 | Witz, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-34497-MCR-GRJ |
| 295. | 315544 | York, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34538-MCR-GRJ |
| 296. | 315565 | Zhao, Johnson | Bailey Cowan Heckaman PLLC | 7:21-cv-34577-MCR-GRJ |
| 297. | 117122 | Brown, Maurice Isaac | Baron & Budd | 7:20-cv-87088-MCR-GRJ |
| 298. | 117515 | Hatcher, Gary | Baron & Budd | 7:20-cv-97142-MCR-GRJ |
| 299. | 117543 | Herrera, Ricardo | Baron & Budd | 7:20-cv-97280-MCR-GRJ |
| 300. | 117560 | Holloway, James Wesley | Baron & Budd | 7:20-cv-97353-MCR-GRJ |
| 301. | 118261 | Torres, Anthony Junior | Baron & Budd | 8:20-cv-00904-MCR-GRJ |
| 302. | 246946 | Clifton, James | Baron & Budd | 8:20-cv-91182-MCR-GRJ |
| 303. | 307754 | Pearson, Scott | Baron & Budd | 7:21-cv-26517-MCR-GRJ |
| 304. | 67245 | Totton, Roderick D | Bernstein Liebhard LLP | 8:20-cv-13457-MCR-GRJ |
| 305. | 67999 | Harris, Jaquan | Bernstein Liebhard LLP | 8:20-cv-15832-MCR-GRJ |
| 306. | 180186 | Morgan, James | Bertram & Graf, L.L.C. | 7:20-cv-46885-MCR-GRJ |
| 307. | 197055 | KIMBROUGH, ALEX | Bertram & Graf, L.L.C. | 8:20-cv-32233-MCR-GRJ |
| 308. | 218927 | Haugland, Jon | Bertram & Graf, L.L.C. | 8:20-cv-71015-MCR-GRJ |
| 309. | 219038 | Weiler, Stacey | Bertram & Graf, L.L.C. | 8:20-cv-73952-MCR-GRJ |
| 310. | 311036 | Allen, LaToya | Bertram & Graf, L.L.C. | 7:21-cv-27559-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 311. | 267598 | Nerland, Michael | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07336-MCR-GRJ |
| 312. | 277075 | Bullock, Darren I. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18758-MCR-GRJ |
| 313. | 170048 | Sundve, Ronald Wayne | Charles E. Boyk Law Offices, LLC | 7:20-cv-88834-MCR-GRJ |
| 314. | 170050 | Swinehart, Eric Mason | Charles E. Boyk Law Offices, LLC | 7:20-cv-88835-MCR-GRJ |
| 315. | 170051 | Tatter, Donald Vincent | Charles E. Boyk Law Offices, LLC | 7:20-cv-88836-MCR-GRJ |
| 316. | 170062 | Voelker, Michael Joseph | Charles E. Boyk Law Offices, LLC | 7:20-cv-88847-MCR-GRJ |
| 317. | 170063 | Waldo, Karrissa Jean | Charles E. Boyk Law Offices, LLC | 7:20-cv-88848-MCR-GRJ |
| 318. | 170073 | Winfield, Andrew Robert | Charles E. Boyk Law Offices, LLC | 7:20-cv-88856-MCR-GRJ |
| 319. | 174484 | Eazarsky, Robert | Charles E. Boyk Law Offices, LLC | 7:20-cv-88883-MCR-GRJ |
| 320. | 174485 | Daniel, Elliott | Charles E. Boyk Law Offices, LLC | 7:20-cv-88884-MCR-GRJ |
| 321. | 174491 | Novy, Drew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88890-MCR-GRJ |
| 322. | 174496 | MALFER, JOSHUA | Charles E. Boyk Law Offices, LLC | 7:20-cv-88895-MCR-GRJ |
| 323. | 174499 | Briggs, Eric | Charles E. Boyk Law Offices, LLC | 7:20-cv-88898-MCR-GRJ |
| 324. | 174500 | Jena, Daniel | Charles E. Boyk Law Offices, LLC | 7:20-cv-88899-MCR-GRJ |
| 325. | 174502 | Gonzalez, Ricky | Charles E. Boyk Law Offices, LLC | 7:20-cv-88901-MCR-GRJ |
| 326. | 174510 | Robinson, Charles | Charles E. Boyk Law Offices, LLC | 7:20-cv-88909-MCR-GRJ |
| 327. | 174511 | Law, Darrel | Charles E. Boyk Law Offices, LLC | 7:20-cv-88910-MCR-GRJ |
| 328. | 174514 | Clay, Harry | Charles E. Boyk Law Offices, LLC | 7:20-cv-88913-MCR-GRJ |
| 329. | 174515 | Miller, Christopher | Charles E. Boyk Law Offices, LLC | 7:20-cv-88914-MCR-GRJ |
| 330. | 174517 | Anderson, Mark | Charles E. Boyk Law Offices, LLC | 7:20-cv-88916-MCR-GRJ |
| 331. | 174524 | Carter, John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88923-MCR-GRJ |
| 332. | 174530 | Haiden, Daniel | Charles E. Boyk Law Offices, LLC | 7:20-cv-79977-MCR-GRJ |
| 333. | 174546 | Gerber, Gary | Charles E. Boyk Law Offices, LLC | 7:20-cv-80008-MCR-GRJ |
| 334. | 174547 | Fries, Adam | Charles E. Boyk Law Offices, LLC | 7:20-cv-80010-MCR-GRJ |
| 335. | 174559 | McKerchie, Jesse | Charles E. Boyk Law Offices, LLC | 7:20-cv-80037-MCR-GRJ |
| 336. | 174566 | Loos, Jeremy | Charles E. Boyk Law Offices, LLC | 7:20-cv-80053-MCR-GRJ |
| 337. | 174572 | Rutan, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-80071-MCR-GRJ |
| 338. | 174573 | Ferguson, William | Charles E. Boyk Law Offices, LLC | 7:20-cv-80075-MCR-GRJ |
| 339. | 174575 | Dix, Kenneth | Charles E. Boyk Law Offices, LLC | 7:20-cv-80082-MCR-GRJ |
| 340. | 174576 | Bowlby, Daniel | Charles E. Boyk Law Offices, LLC | 7:20-cv-80086-MCR-GRJ |
| 341. | 174580 | Miller, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80101-MCR-GRJ |
| 342. | 174581 | Engram, Charles | Charles E. Boyk Law Offices, LLC | 7:20-cv-80105-MCR-GRJ |
| 343. | 174605 | Helterbran, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80194-MCR-GRJ |
| 344. | 174625 | CLARK, KEVIN | Charles E. Boyk Law Offices, LLC | 7:20-cv-80261-MCR-GRJ |
| 345. | 174632 | Mejia, Humbert | Charles E. Boyk Law Offices, LLC | 7:20-cv-80387-MCR-GRJ |
| 346. | 174646 | Gubala, Albert | Charles E. Boyk Law Offices, LLC | 7:20-cv-80446-MCR-GRJ |
| 347. | 174647 | Holmes, Charles | Charles E. Boyk Law Offices, LLC | 7:20-cv-80451-MCR-GRJ |
| 348. | 174656 | Kafkadjian, Hagob | Charles E. Boyk Law Offices, LLC | 7:20-cv-80487-MCR-GRJ |
| 349. | 174665 | D'Alessio, Christopher | Charles E. Boyk Law Offices, LLC | 7:21-cv-68315-MCR-GRJ |
| 350. | 176339 | Meadows, James Henry | Charles E. Boyk Law Offices, LLC | 7:20-cv-80631-MCR-GRJ |
| 351. | 194867 | Leffingwell, Jason Leo | Charles E. Boyk Law Offices, LLC | 8:20-cv-31527-MCR-GRJ |
| 352. | 194868 | Meyers, Donald Edwin | Charles E. Boyk Law Offices, LLC | 8:20-cv-31531-MCR-GRJ |
| 353. | 89338 | Presas, Esra | Clark, Love & Hutson PLLC | 7:20-cv-20446-MCR-GRJ |
| 354. | 90362 | Bigspring, Kody | Clark, Love & Hutson PLLC | 7:20-cv-23247-MCR-GRJ |
| 355. | 90403 | Sharpless, Richard | Clark, Love & Hutson PLLC | 7:20-cv-23373-MCR-GRJ |
| 356. | 309329 | Morales, Phillip | Clark, Love & Hutson PLLC | 7:21-cv-27813-MCR-GRJ |
| 357. | 233750 | COLLIER, EMERY | Cory Watson | 8:20-cv-81241-MCR-GRJ |
| 358. | 69409 | Abdelwahab, Akram | Danziger & De Llano | 8:20-cv-22021-MCR-GRJ |
| 359. | 69467 | Aldridge, Tommy | Danziger & De Llano | 8:20-cv-22145-MCR-GRJ |
| 360. | 69474 | Alibrando, Timothy | Danziger & De Llano | 8:20-cv-22161-MCR-GRJ |
| 361. | 69480 | Allen, Brooke | Danziger & De Llano | 8:20-cv-22177-MCR-GRJ |
| 362. | 69493 | Allen, Robert | Danziger & De Llano | 8:20-cv-22219-MCR-GRJ |
| 363. | 69665 | Baker, Mathew | Danziger & De Llano | 8:20-cv-22210-MCR-GRJ |
| 364. | 69669 | Balady, Matthew | Danziger & De Llano | 8:20-cv-22224-MCR-GRJ |
| 365. | 69688 | Banach, Bennett | Danziger & De Llano | 8:20-cv-22291-MCR-GRJ |
| 366. | 69694 | Bannigan, Levi | Danziger & De Llano | 8:20-cv-22310-MCR-GRJ |
| 367. | 69698 | Barber, Pattrick | Danziger & De Llano | 8:20-cv-22320-MCR-GRJ |
| 368. | 69718 | Barnes, William | Danziger & De Llano | 8:20-cv-22386-MCR-GRJ |
| 369. | 69835 | Bennett, Dominic | Danziger & De Llano | 8:20-cv-22732-MCR-GRJ |
| 370. | 69850 | Berge, Christopher | Danziger & De Llano | 8:20-cv-22761-MCR-GRJ |
| 371. | 69864 | Best, Carlo | Danziger & De Llano | 8:20-cv-22792-MCR-GRJ |
| 372. | 69875 | Biart, Maurice | Danziger & De Llano | 8:20-cv-22816-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 373. | 69876 | Bias, Joseph | Danziger & De Llano | 8:20-cv-22819-MCR-GRJ |
| 374. | 69931 | Bliss, Gregory | Danziger & De Llano | 8:20-cv-20738-MCR-GRJ |
| 375. | 69964 | Booth, Jasin | Danziger & De Llano | 8:20-cv-20767-MCR-GRJ |
| 376. | 69979 | Bottos, David | Danziger & De Llano | 8:20-cv-20781-MCR-GRJ |
| 377. | 70001 | Boyd, Cameron | Danziger & De Llano | 8:20-cv-20810-MCR-GRJ |
| 378. | 70049 | Breen, Andrew | Danziger & De Llano | 8:20-cv-20889-MCR-GRJ |
| 379. | 70125 | Brown, Jeffery | Danziger & De Llano | 8:20-cv-21060-MCR-GRJ |
| 380. | 70237 | Cabral, Stephen | Danziger & De Llano | 8:20-cv-21406-MCR-GRJ |
| 381. | 70259 | Cameron, Eric | Danziger & De Llano | 8:20-cv-21442-MCR-GRJ |
| 382. | 70315 | Carpenter, Melissa | Danziger & De Llano | 8:20-cv-21545-MCR-GRJ |
| 383. | 70320 | Carreonfernandez, Raul | Danziger & De Llano | 8:20-cv-21556-MCR-GRJ |
| 384. | 70338 | Carter, Stephen | Danziger & De Llano | 8:20-cv-21588-MCR-GRJ |
| 385. | 70340 | Carter, William | Danziger & De Llano | 8:20-cv-21593-MCR-GRJ |
| 386. | 70534 | Compian, Edward | Danziger & De Llano | 8:20-cv-22913-MCR-GRJ |
| 387. | 70549 | Conley, Robert | Danziger & De Llano | 8:20-cv-22940-MCR-GRJ |
| 388. | 70552 | Conn, Bradly | Danziger & De Llano | 8:20-cv-22947-MCR-GRJ |
| 389. | 70594 | Copeland, Josh | Danziger & De Llano | 8:20-cv-23027-MCR-GRJ |
| 390. | 70598 | Cordero, Rodney | Danziger & De Llano | 8:20-cv-23035-MCR-GRJ |
| 391. | 70683 | Crowley, Aidan | Danziger & De Llano | 8:20-cv-23110-MCR-GRJ |
| 392. | 70703 | Cuevas, Joshua | Danziger & De Llano | 8:20-cv-23128-MCR-GRJ |
| 393. | 70739 | Dailey, Nicholas | Danziger & De Llano | 8:20-cv-23162-MCR-GRJ |
| 394. | 70744 | Dalton, Shawn | Danziger & De Llano | 8:20-cv-23166-MCR-GRJ |
| 395. | 70756 | Dauphin, Richard | Danziger & De Llano | 8:20-cv-23178-MCR-GRJ |
| 396. | 70795 | Davis, Cornell | Danziger & De Llano | 8:20-cv-23218-MCR-GRJ |
| 397. | 70799 | DAWSON, JOHN | Danziger & De Llano | 8:20-cv-23224-MCR-GRJ |
| 398. | 70817 | Dee, Nathan | Danziger & De Llano | 8:20-cv-23256-MCR-GRJ |
| 399. | 70872 | Devonshire, Craig | Danziger & De Llano | 8:20-cv-23358-MCR-GRJ |
| 400. | 70893 | Diehl, David | Danziger & De Llano | 8:20-cv-23394-MCR-GRJ |
| 401. | 70917 | Dochod, Casey | Danziger & De Llano | 8:20-cv-23444-MCR-GRJ |
| 402. | 70922 | Dodson, Joshua | Danziger & De Llano | 8:20-cv-23460-MCR-GRJ |
| 403. | 70948 | Dowding, Matt | Danziger & De Llano | 8:20-cv-23535-MCR-GRJ |
| 404. | 70991 | Dukes, Lekendrick | Danziger & De Llano | 8:20-cv-23694-MCR-GRJ |
| 405. | 70996 | Duncan, Thomas | Danziger & De Llano | 8:20-cv-23714-MCR-GRJ |
| 406. | 71014 | Durstine, Jeremiah | Danziger & De Llano | 8:20-cv-23782-MCR-GRJ |
| 407. | 71031 | Ebaugh, Jacob | Danziger & De Llano | 8:20-cv-23849-MCR-GRJ |
| 408. | 71037 | Echeverri, Elkin | Danziger & De Llano | 8:20-cv-23868-MCR-GRJ |
| 409. | 71081 | Ellis, Terrance | Danziger & De Llano | 8:20-cv-21997-MCR-GRJ |
| 410. | 71096 | Engelbrecht, Eric | Danziger & De Llano | 8:20-cv-22031-MCR-GRJ |
| 411. | 71105 | Entwistle, Nathan | Danziger & De Llano | 8:20-cv-22055-MCR-GRJ |
| 412. | 71106 | Eppinghaus, Justin | Danziger & De Llano | 8:20-cv-22058-MCR-GRJ |
| 413. | 71110 | Erickson, Shawn | Danziger & De Llano | 8:20-cv-22072-MCR-GRJ |
| 414. | 71179 | Fellin, Brandon | Danziger & De Llano | 8:20-cv-22432-MCR-GRJ |
| 415. | 71189 | Ferreira, Dennis | Danziger & De Llano | 8:20-cv-22486-MCR-GRJ |
| 416. | 71220 | Fisher, Daniel | Danziger & De Llano | 8:20-cv-24335-MCR-GRJ |
| 417. | 71255 | Floridia, Justin | Danziger & De Llano | 8:20-cv-24419-MCR-GRJ |
| 418. | 71256 | Flory, Calib | Danziger & De Llano | 8:20-cv-24421-MCR-GRJ |
| 419. | 71257 | Flow, Anthony | Danziger & De Llano | 8:20-cv-24423-MCR-GRJ |
| 420. | 71322 | Franks, Kayla | Danziger & De Llano | 8:20-cv-24571-MCR-GRJ |
| 421. | 71339 | Freeman, Todd | Danziger & De Llano | 8:20-cv-24613-MCR-GRJ |
| 422. | 71355 | Fritz, Jeremy | Danziger & De Llano | 8:20-cv-24675-MCR-GRJ |
| 423. | 71449 | Garza, Elojio | Danziger & De Llano | 8:20-cv-25259-MCR-GRJ |
| 424. | 71516 | Glover, Alexis | Danziger & De Llano | 8:20-cv-25531-MCR-GRJ |
| 425. | 71551 | Gonzalez, Roberto | Danziger & De Llano | 8:20-cv-25645-MCR-GRJ |
| 426. | 71654 | Groleau, Lucien | Danziger & De Llano | 8:20-cv-26962-MCR-GRJ |
| 427. | 71706 | Gysbers, Justin | Danziger & De Llano | 8:20-cv-27245-MCR-GRJ |
| 428. | 71716 | Hager, James | Danziger & De Llano | 8:20-cv-27311-MCR-GRJ |
| 429. | 71717 | Hager, Matt | Danziger & De Llano | 8:20-cv-27316-MCR-GRJ |
| 430. | 71747 | Halloran, Trevor | Danziger & De Llano | 8:20-cv-27454-MCR-GRJ |
| 431. | 71751 | Hamas, David | Danziger & De Llano | 8:20-cv-27463-MCR-GRJ |
| 432. | 71795 | Harger, Cainen | Danziger & De Llano | 8:20-cv-27968-MCR-GRJ |
| 433. | 71798 | Hargrave, Michael | Danziger & De Llano | 8:20-cv-27974-MCR-GRJ |
| 434. | 71808 | Harner, Chris | Danziger & De Llano | 8:20-cv-27991-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 435. | 71842 | Harrison, Derick | Danziger & De Llano | 8:20-cv-28044-MCR-GRJ |
| 436. | 71890 | Hayes, Peter | Danziger & De Llano | 8:20-cv-28112-MCR-GRJ |
| 437. | 71903 | Hayter, John | Danziger & De Llano | 8:20-cv-28166-MCR-GRJ |
| 438. | 71921 | Hebert, Sean | Danziger & De Llano | 8:20-cv-28207-MCR-GRJ |
| 439. | 71957 | Henry, James | Danziger & De Llano | 8:20-cv-28390-MCR-GRJ |
| 440. | 71975 | Hernandez, Greg | Danziger & De Llano | 8:20-cv-28463-MCR-GRJ |
| 441. | 71988 | Herrick, Amiel | Danziger & De Llano | 8:20-cv-28525-MCR-GRJ |
| 442. | 72008 | Hicks, Miles | Danziger & De Llano | 8:20-cv-28650-MCR-GRJ |
| 443. | 72077 | Holcombe, Alan | Danziger & De Llano | 8:20-cv-30036-MCR-GRJ |
| 444. | 72090 | Holmes, Noah | Danziger & De Llano | 8:20-cv-30090-MCR-GRJ |
| 445. | 72114 | Hopkins, Scott | Danziger & De Llano | 8:20-cv-30168-MCR-GRJ |
| 446. | 72115 | Hopkins, Travis | Danziger & De Llano | 8:20-cv-30172-MCR-GRJ |
| 447. | 72168 | Huerta Morales, Mario | Danziger & De Llano | 8:20-cv-30291-MCR-GRJ |
| 448. | 72202 | Hurley, Jamison | Danziger & De Llano | 8:20-cv-22301-MCR-GRJ |
| 449. | 72217 | Ianni, David | Danziger & De Llano | 8:20-cv-22352-MCR-GRJ |
| 450. | 72224 | Immordino, Philip | Danziger & De Llano | 8:20-cv-22376-MCR-GRJ |
| 451. | 72226 | Ingle, Benjamin | Danziger & De Llano | 8:20-cv-22385-MCR-GRJ |
| 452. | 72273 | Jackson, Larry | Danziger & De Llano | 8:20-cv-22572-MCR-GRJ |
| 453. | 72291 | James, Brandon | Danziger & De Llano | 8:20-cv-22634-MCR-GRJ |
| 454. | 72299 | Jamison, Jeffrey | Danziger & De Llano | 8:20-cv-22654-MCR-GRJ |
| 455. | 72359 | Johnson, Christopher | Danziger & De Llano | 8:20-cv-22804-MCR-GRJ |
| 456. | 72377 | Johnson, Kevin | Danziger & De Llano | 8:20-cv-22849-MCR-GRJ |
| 457. | 72399 | Jones, Anthony | Danziger & De Llano | 8:20-cv-22909-MCR-GRJ |
| 458. | 72501 | Keesler, Jared | Danziger & De Llano | 8:20-cv-23371-MCR-GRJ |
| 459. | 72519 | Kelsch, Jesse | Danziger & De Llano | 8:20-cv-23397-MCR-GRJ |
| 460. | 72538 | Kerner, Joseph | Danziger & De Llano | 8:20-cv-23431-MCR-GRJ |
| 461. | 72552 | Kiddle, Andrew | Danziger & De Llano | 8:20-cv-23472-MCR-GRJ |
| 462. | 72565 | King, Corey | Danziger & De Llano | 8:20-cv-23506-MCR-GRJ |
| 463. | 72604 | Kirven, Joshua | Danziger & De Llano | 8:20-cv-23645-MCR-GRJ |
| 464. | 72627 | Knisley, Kenneth | Danziger & De Llano | 8:20-cv-23733-MCR-GRJ |
| 465. | 72645 | Kok, Keith | Danziger & De Llano | 8:20-cv-23797-MCR-GRJ |
| 466. | 72651 | Konkrasang, Misty | Danziger & De Llano | 8:20-cv-23818-MCR-GRJ |
| 467. | 72674 | Krieg, Timothy | Danziger & De Llano | 8:20-cv-23909-MCR-GRJ |
| 468. | 72710 | Labbaika, Mohammed | Danziger & De Llano | 8:20-cv-24018-MCR-GRJ |
| 469. | 72761 | Laria, Matthew | Danziger & De Llano | 8:20-cv-24169-MCR-GRJ |
| 470. | 72775 | Lascano, Angel | Danziger & De Llano | 8:20-cv-23456-MCR-GRJ |
| 471. | 72800 | Lay, Brian | Danziger & De Llano | 8:20-cv-23515-MCR-GRJ |
| 472. | 72824 | Lee, Brandon | Danziger & De Llano | 8:20-cv-23578-MCR-GRJ |
| 473. | 72830 | Lee, Justin | Danziger & De Llano | 8:20-cv-23596-MCR-GRJ |
| 474. | 72840 | Lefan, James | Danziger & De Llano | 8:20-cv-23626-MCR-GRJ |
| 475. | 72874 | Lewallen, Sarah | Danziger & De Llano | 8:20-cv-23742-MCR-GRJ |
| 476. | 72918 | Liscotti, Michael | Danziger & De Llano | 8:20-cv-23896-MCR-GRJ |
| 477. | 72977 | Louis, Christopher | Danziger & De Llano | 8:20-cv-24040-MCR-GRJ |
| 478. | 73055 | Magee, Robert | Danziger & De Llano | 8:20-cv-23569-MCR-GRJ |
| 479. | 73061 | Mahan, Donnie | Danziger & De Llano | 8:20-cv-23591-MCR-GRJ |
| 480. | 73080 | Mallonee, Mike | Danziger & De Llano | 8:20-cv-23651-MCR-GRJ |
| 481. | 73136 | Marshall, Gavontae | Danziger & De Llano | 8:20-cv-23816-MCR-GRJ |
| 482. | 73150 | Martin, Keith | Danziger & De Llano | 8:20-cv-23866-MCR-GRJ |
| 483. | 73159 | Martinez, Ben | Danziger & De Llano | 8:20-cv-23899-MCR-GRJ |
| 484. | 73218 | Mazrim, Ryan | Danziger & De Llano | 8:20-cv-24045-MCR-GRJ |
| 485. | 73249 | Mcclintock, Ken | Danziger & De Llano | 8:20-cv-24121-MCR-GRJ |
| 486. | 73261 | Mccormick, Tom | Danziger & De Llano | 8:20-cv-24150-MCR-GRJ |
| 487. | 73303 | Mchale, Jonathan | Danziger & De Llano | 8:20-cv-24219-MCR-GRJ |
| 488. | 73320 | Mckirdy, Lucas | Danziger & De Llano | 8:20-cv-24234-MCR-GRJ |
| 489. | 73383 | Mendoza, Angel | Danziger & De Llano | 8:20-cv-24557-MCR-GRJ |
| 490. | 73402 | Metheny, Grant | Danziger & De Llano | 8:20-cv-24603-MCR-GRJ |
| 491. | 73425 | Miklas, Jakob | Danziger & De Llano | 8:20-cv-24657-MCR-GRJ |
| 492. | 73484 | Misenhelder, Jeremy | Danziger & De Llano | 8:20-cv-24845-MCR-GRJ |
| 493. | 73556 | Moore, Emmanuel | Danziger & De Llano | 8:20-cv-25131-MCR-GRJ |
| 494. | 73560 | Moore, Griffith | Danziger & De Llano | 8:20-cv-25155-MCR-GRJ |
| 495. | 73583 | Moors, David | Danziger & De Llano | 8:20-cv-25266-MCR-GRJ |
| 496. | 73636 | Mueller, Tim | Danziger & De Llano | 8:20-cv-24847-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 497. | 73638 | Muhle, Roger | Danziger & De Llano | 8:20-cv-24854-MCR-GRJ |
| 498. | 73643 | Mulligan, Denis | Danziger & De Llano | 8:20-cv-24870-MCR-GRJ |
| 499. | 73656 | Murillo, Isaac | Danziger & De Llano | 8:20-cv-24900-MCR-GRJ |
| 500. | 73748 | Newman, Anthony | Danziger & De Llano | 8:20-cv-25240-MCR-GRJ |
| 501. | 73761 | Nielsen, Eric | Danziger & De Llano | 8:20-cv-25279-MCR-GRJ |
| 502. | 73769 | Niles, Frank | Danziger & De Llano | 8:20-cv-25300-MCR-GRJ |
| 503. | 73789 | Norton, Jamie | Danziger & De Llano | 8:20-cv-25351-MCR-GRJ |
| 504. | 73815 | Odom, Matthew | Danziger & De Llano | 8:20-cv-25427-MCR-GRJ |
| 505. | 73875 | Osmunson, Richard | Danziger & De Llano | 8:20-cv-25571-MCR-GRJ |
| 506. | 73951 | Parnell, Adam | Danziger & De Llano | 8:20-cv-25719-MCR-GRJ |
| 507. | 73996 | Peacock, Brandon | Danziger & De Llano | 8:20-cv-25793-MCR-GRJ |
| 508. | 74037 | Perkins, James | Danziger & De Llano | 8:20-cv-25867-MCR-GRJ |
| 509. | 74063 | Peters, Thomas | Danziger & De Llano | 8:20-cv-25912-MCR-GRJ |
| 510. | 74068 | Petrosky, Kris | Danziger & De Llano | 8:20-cv-25920-MCR-GRJ |
| 511. | 74126 | Poiroux, Charles | Danziger & De Llano | 8:20-cv-25194-MCR-GRJ |
| 512. | 74132 | Pollick, Jacob | Danziger & De Llano | 8:20-cv-25220-MCR-GRJ |
| 513. | 74190 | Price, Kyle | Danziger & De Llano | 8:20-cv-25421-MCR-GRJ |
| 514. | 74210 | Propst, Chris | Danziger & De Llano | 8:20-cv-25478-MCR-GRJ |
| 515. | 74237 | Quimby, Arlista | Danziger & De Llano | 8:20-cv-25551-MCR-GRJ |
| 516. | 74261 | Rainey, Tristan | Danziger & De Llano | 8:20-cv-25615-MCR-GRJ |
| 517. | 74280 | Raper, Kris | Danziger & De Llano | 8:20-cv-25665-MCR-GRJ |
| 518. | 74297 | Reaves, Roy | Danziger & De Llano | 8:20-cv-25695-MCR-GRJ |
| 519. | 74316 | Reese, William | Danziger & De Llano | 8:20-cv-25730-MCR-GRJ |
| 520. | 74356 | Reynolds, Phillip | Danziger & De Llano | 8:20-cv-25802-MCR-GRJ |
| 521. | 74374 | Richards, Gunner | Danziger & De Llano | 8:20-cv-25834-MCR-GRJ |
| 522. | 74429 | Rios, Omar | Danziger & De Llano | 8:20-cv-25927-MCR-GRJ |
| 523. | 74530 | Rollison, Rusty | Danziger & De Llano | 8:20-cv-24330-MCR-GRJ |
| 524. | 74604 | Russell, John | Danziger & De Llano | 8:20-cv-24481-MCR-GRJ |
| 525. | 74737 | Schnaidt, John | Danziger & De Llano | 8:20-cv-24954-MCR-GRJ |
| 526. | 74782 | Seamans, Steven | Danziger & De Llano | 8:20-cv-25207-MCR-GRJ |
| 527. | 74789 | Seary, Michael | Danziger & De Llano | 8:20-cv-26006-MCR-GRJ |
| 528. | 74861 | Shinault, Matthew | Danziger & De Llano | 8:20-cv-26094-MCR-GRJ |
| 529. | 74865 | Shoemaker, Justin | Danziger & De Llano | 8:20-cv-26098-MCR-GRJ |
| 530. | 74885 | Sickle, Matthew | Danziger & De Llano | 8:20-cv-26124-MCR-GRJ |
| 531. | 74900 | Silva, Peter | Danziger & De Llano | 8:20-cv-26149-MCR-GRJ |
| 532. | 74908 | Simon, Francis | Danziger & De Llano | 8:20-cv-26162-MCR-GRJ |
| 533. | 74988 | Smith, Harley | Danziger & De Llano | 8:20-cv-26301-MCR-GRJ |
| 534. | 75120 | Sprague, Freeman | Danziger & De Llano | 8:20-cv-26838-MCR-GRJ |
| 535. | 75133 | Stage, David | Danziger & De Llano | 8:20-cv-26895-MCR-GRJ |
| 536. | 75166 | Stegbauer, William | Danziger & De Llano | 8:20-cv-27041-MCR-GRJ |
| 537. | 75178 | Stephens, Parker | Danziger & De Llano | 8:20-cv-27095-MCR-GRJ |
| 538. | 75194 | Stevenson, Joshua | Danziger & De Llano | 8:20-cv-27177-MCR-GRJ |
| 539. | 75258 | Strohbusch, Justin | Danziger & De Llano | 8:20-cv-27424-MCR-GRJ |
| 540. | 75292 | Sullivan, Ryan | Danziger & De Llano | 8:20-cv-27543-MCR-GRJ |
| 541. | 75317 | Swagel, James | Danziger & De Llano | 8:20-cv-27831-MCR-GRJ |
| 542. | 75336 | Swilley, James | Danziger & De Llano | 8:20-cv-27846-MCR-GRJ |
| 543. | 75390 | Teetzel, George | Danziger & De Llano | 8:20-cv-27897-MCR-GRJ |
| 544. | 75394 | Templet, Aaron | Danziger & De Llano | 8:20-cv-27900-MCR-GRJ |
| 545. | 75406 | Thatcher, Quinton | Danziger & De Llano | 8:20-cv-27909-MCR-GRJ |
| 546. | 75426 | Thompson, Chase | Danziger & De Llano | 8:20-cv-27928-MCR-GRJ |
| 547. | 75459 | Thrall, Loren | Danziger & De Llano | 8:20-cv-27958-MCR-GRJ |
| 548. | 75478 | Tingler, Stuart | Danziger & De Llano | 8:20-cv-27996-MCR-GRJ |
| 549. | 75498 | Torres, Kelly | Danziger & De Llano | 8:20-cv-28034-MCR-GRJ |
| 550. | 75523 | Treptow, Eric | Danziger & De Llano | 8:20-cv-28154-MCR-GRJ |
| 551. | 75526 | Trevino, Enrique | Danziger & De Llano | 8:20-cv-28160-MCR-GRJ |
| 552. | 75576 | Ulrich, Jesse | Danziger & De Llano | 8:20-cv-28341-MCR-GRJ |
| 553. | 75618 | Vanderhoff, Justin | Danziger & De Llano | 8:20-cv-28622-MCR-GRJ |
| 554. | 75666 | Villanueva, Don Francis | Danziger & De Llano | 8:20-cv-29505-MCR-GRJ |
| 555. | 75670 | Vincent, James | Danziger & De Llano | 8:20-cv-29520-MCR-GRJ |
| 556. | 75684 | Vose, Jonlawrence | Danziger & De Llano | 8:20-cv-29565-MCR-GRJ |
| 557. | 75706 | Walden, Tim | Danziger & De Llano | 8:20-cv-29630-MCR-GRJ |
| 558. | 75717 | Walker, Cody | Danziger & De Llano | 8:20-cv-29658-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 559. | 75752 | WARD, JAMES | Danziger & De Llano | 8:20-cv-29785-MCR-GRJ |
| 560. | 75791 | Weaver, Devin | Danziger & De Llano | 8:20-cv-29906-MCR-GRJ |
| 561. | 75795 | Webb, Derek | Danziger & De Llano | 8:20-cv-29913-MCR-GRJ |
| 562. | 75796 | Webb, Jonathan | Danziger & De Llano | 8:20-cv-29916-MCR-GRJ |
| 563. | 75816 | Welch, Christopher | Danziger & De Llano | 8:20-cv-29975-MCR-GRJ |
| 564. | 75821 | Wells, Andrew | Danziger & De Llano | 8:20-cv-29991-MCR-GRJ |
| 565. | 75829 | Welsheimer, Benjamin | Danziger & De Llano | 8:20-cv-30020-MCR-GRJ |
| 566. | 75915 | Wick, Ben | Danziger & De Llano | 8:20-cv-32539-MCR-GRJ |
| 567. | 75916 | Wicker, Charles | Danziger & De Llano | 8:20-cv-32544-MCR-GRJ |
| 568. | 76050 | Woodrow, Kyle | Danziger & De Llano | 8:20-cv-33008-MCR-GRJ |
| 569. | 76122 | Young, Travis | Danziger & De Llano | 8:20-cv-33880-MCR-GRJ |
| 570. | 76133 | Zak, James | Danziger & De Llano | 8:20-cv-33898-MCR-GRJ |
| 571. | 76143 | Zell, Matthew | Danziger & De Llano | 8:20-cv-33916-MCR-GRJ |
| 572. | 76151 | Ziglar, Joshua | Danziger & De Llano | 8:20-cv-33931-MCR-GRJ |
| 573. | 300793 | Gerstein, John I. | Danziger & De Llano | 7:21-cv-19539-MCR-GRJ |
| 574. | 300802 | Camacho Hernandez, Miguel A. | Danziger & De Llano | 7:21-cv-19548-MCR-GRJ |
| 575. | 300805 | Coleman Esquilin, Mick L. | Danziger & De Llano | 7:21-cv-19551-MCR-GRJ |
| 576. | 300812 | Elfering, William F. | Danziger & De Llano | 7:21-cv-19558-MCR-GRJ |
| 577. | 300819 | Gilchrist, James Todd | Danziger & De Llano | 7:21-cv-19565-MCR-GRJ |
| 578. | 300820 | Gittens, Earl M. | Danziger & De Llano | 7:21-cv-19566-MCR-GRJ |
| 579. | 300824 | Grimsley, Timothy R. | Danziger & De Llano | 7:21-cv-19570-MCR-GRJ |
| 580. | 300825 | Hall, Jeremy V. | Danziger & De Llano | 7:21-cv-19571-MCR-GRJ |
| 581. | 300840 | Laugherty, Mitchell B. | Danziger & De Llano | 7:21-cv-19586-MCR-GRJ |
| 582. | 300856 | Peterson, Justin James | Danziger & De Llano | 7:21-cv-19602-MCR-GRJ |
| 583. | 300877 | Weaver, Robert F. | Danziger & De Llano | 7:21-cv-19623-MCR-GRJ |
| 584. | 300879 | Wright, Joseph D. | Danziger & De Llano | 7:21-cv-19625-MCR-GRJ |
| 585. | 94967 | AGMATA, DANILO | Davis & Crump, P. C. | 8:20-cv-20071-MCR-GRJ |
| 586. | 94972 | AQUINO, RUBEN | Davis & Crump, P. C. | 8:20-cv-20097-MCR-GRJ |
| 587. | 94991 | BLACKWELDER, TREVOR | Davis & Crump, P. C. | 8:20-cv-20196-MCR-GRJ |
| 588. | 94994 | BOBBITT, KATHRYN | Davis & Crump, P. C. | 8:20-cv-20212-MCR-GRJ |
| 589. | 95010 | CAGE, ANTQUIL | Davis & Crump, P. C. | 8:20-cv-20287-MCR-GRJ |
| 590. | 95013 | CAMPBELL, JENNIFER | Davis & Crump, P. C. | 8:20-cv-20302-MCR-GRJ |
| 591. | 95030 | Curtis, David | Davis & Crump, P. C. | 8:20-cv-20371-MCR-GRJ |
| 592. | 95061 | GORSUCH, JAMES | Davis & Crump, P. C. | 8:20-cv-13557-MCR-GRJ |
| 593. | 95111 | LONG, MEADE | Davis & Crump, P. C. | 8:20-cv-13729-MCR-GRJ |
| 594. | 95160 | PRINGLE, JAMES | Davis & Crump, P. C. | 8:20-cv-13836-MCR-GRJ |
| 595. | 95195 | SPERRY, RONNY | Davis & Crump, P. C. | 8:20-cv-13955-MCR-GRJ |
| 596. | 95197 | STEELE, ELSTON | Davis & Crump, P. C. | 8:20-cv-13965-MCR-GRJ |
| 597. | 95202 | TELNAS, ISAIAH | Davis & Crump, P. C. | 8:20-cv-13990-MCR-GRJ |
| 598. | 157343 | Richard, Ashton | Davis & Crump, P. C. | 7:20-cv-35040-MCR-GRJ |
| 599. | 180292 | BEATON, DANIEL | Davis & Crump, P. C. | 7:20-cv-85295-MCR-GRJ |
| 600. | 180319 | BRADY, GILBERT | Davis & Crump, P. C. | 7:20-cv-85413-MCR-GRJ |
| 601. | 180320 | EVANS, JOHN | Davis & Crump, P. C. | 7:20-cv-85417-MCR-GRJ |
| 602. | 188499 | JOHNSON, CLAY | Davis & Crump, P. C. | 8:20-cv-28446-MCR-GRJ |
| 603. | 190943 | BOUDREAUX, CHARLES | Davis & Crump, P. C. | 8:20-cv-31515-MCR-GRJ |
| 604. | 195378 | AKERS, GREGORY | Davis & Crump, P. C. | 8:20-cv-56101-MCR-GRJ |
| 605. | 195381 | Austin, Vincent | Davis & Crump, P. C. | 8:20-cv-56115-MCR-GRJ |
| 606. | 195382 | Baker, Michael | Davis & Crump, P. C. | 8:20-cv-56120-MCR-GRJ |
| 607. | 195389 | BULLMAN, JONATHAN | Davis & Crump, P. C. | 8:20-cv-56157-MCR-GRJ |
| 608. | 195397 | CASSIDY, TAMMY | Davis & Crump, P. C. | 8:20-cv-56201-MCR-GRJ |
| 609. | 195433 | Lewis, Wesley | Davis & Crump, P. C. | 8:20-cv-56361-MCR-GRJ |
| 610. | 195440 | Moore, Michael | Davis & Crump, P. C. | 8:20-cv-56395-MCR-GRJ |
| 611. | 195470 | TIRADO, CARLOS | Davis & Crump, P. C. | 8:20-cv-56530-MCR-GRJ |
| 612. | 219264 | PETERSON, ROY | Davis & Crump, P. C. | 8:20-cv-71543-MCR-GRJ |
| 613. | 219273 | YANDELL, BOBBY | Davis & Crump, P. C. | 8:20-cv-71560-MCR-GRJ |
| 614. | 248685 | CASTRO-VELEZ, ALBERTO | Davis & Crump, P. C. | 8:20-cv-87304-MCR-GRJ |
| 615. | 300882 | Edwards, Mark | Davis & Crump, P. C. | 7:21-cv-20775-MCR-GRJ |
| 616. | 315914 | Guzman, David | Davis & Crump, P. C. | 7:21-cv-31104-MCR-GRJ |
| 617. | 315916 | HANCOCK, JOHN | Davis & Crump, P. C. | 7:21-cv-31106-MCR-GRJ |
| 618. | 111917 | Martin, Jonathan | Douglas & London | 7:20-cv-82235-MCR-GRJ |
| 619. | 242023 | LYON, JOSH | FAY LAW GROUP, P.A | 8:20-cv-89061-MCR-GRJ |
| 620. | 76883 | Sanchez, Jason | Fears | Nachawati | 7:20-cv-49479-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 621. | 76908 | Solis, Victor | Fears \| Nachawati | 7:20-cv-49566-MCR-GRJ |
| 622. | 76910 | Castillo, Miguel | Fears \| Nachawati | 7:20-cv-49574-MCR-GRJ |
| 623. | 76912 | Isquierdo, Orlando | Fears \| Nachawati | 7:20-cv-49582-MCR-GRJ |
| 624. | 76925 | CRUZ, JOSE | Fears \| Nachawati | 7:20-cv-49617-MCR-GRJ |
| 625. | 76936 | WICKHAM, SARA | Fears \| Nachawati | 8:20-cv-34643-MCR-GRJ |
| 626. | 76953 | Balderas, Omar | Fears \| Nachawati | 7:20-cv-49731-MCR-GRJ |
| 627. | 77001 | Honiker, David | Fears \| Nachawati | 7:20-cv-49900-MCR-GRJ |
| 628. | 167647 | Anaya, Porfirio | Fears \| Nachawati | 7:20-cv-62838-MCR-GRJ |
| 629. | 167682 | Klein, Stephen | Fears \| Nachawati | 7:20-cv-62947-MCR-GRJ |
| 630. | 167696 | Moreno, Roberto | Fears \| Nachawati | 7:20-cv-62989-MCR-GRJ |
| 631. | 167705 | Potter, Grant | Fears \| Nachawati | 7:20-cv-00080-MCR-GRJ |
| 632. | 167717 | Simmons, Shawn | Fears \| Nachawati | 7:20-cv-63044-MCR-GRJ |
| 633. | 167730 | WILSON, ROBERT | Fears \| Nachawati | 7:20-cv-63102-MCR-GRJ |
| 634. | 177498 | Anderson, Edmund | Fears \| Nachawati | 7:20-cv-66536-MCR-GRJ |
| 635. | 177504 | Reynolds, Richard | Fears \| Nachawati | 7:20-cv-66559-MCR-GRJ |
| 636. | 190961 | Flores, Rolando | Fears \| Nachawati | 8:20-cv-72211-MCR-GRJ |
| 637. | 243594 | Salinas, Jesus | Fears \| Nachawati | 8:20-cv-87794-MCR-GRJ |
| 638. | 268111 | HACKETT, ALISON | Fears \| Nachawati | 9:20-cv-17223-MCR-GRJ |
| 639. | 292479 | DOWNS, TRAVIS NATHAN | Fears \| Nachawati | 7:21-cv-12522-MCR-GRJ |
| 640. | 344972 | QUIROGA, ROGELIO | Forman Law Offices | 7:21-cv-63282-MCR-GRJ |
| 641. | 289794 | Lyon, Forest M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10741-MCR-GRJ |
| 642. | 79251 | Cason, Adam | Heninger Garrison Davis, LLC | 7:20-cv-52307-MCR-GRJ |
| 643. | 173957 | Todd, Charles | Heninger Garrison Davis, LLC | 7:20-cv-65187-MCR-GRJ |
| 644. | 180674 | Gibson, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-20820-MCR-GRJ |
| 645. | 262682 | Bolander, Darin | Heninger Garrison Davis, LLC | 7:21-cv-38272-MCR-GRJ |
| 646. | 299522 | Kreyssig, Coty | Heninger Garrison Davis, LLC | 7:21-cv-40544-MCR-GRJ |
| 647. | 300099 | Bocanegra, Gabriel | Heninger Garrison Davis, LLC | 7:21-cv-41562-MCR-GRJ |
| 648. | 325797 | Acosta, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49030-MCR-GRJ |
| 649. | 326205 | Davis, Steve | Heninger Garrison Davis, LLC | 7:21-cv-49987-MCR-GRJ |
| 650. | 80834 | Norman, Timothy | Holland Law Firm | 7:20-cv-84599-MCR-GRJ |
| 651. | 31386 | Slade, Howard | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20038-MCR-GRJ |
| 652. | 31391 | Smith, William | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20056-MCR-GRJ |
| 653. | 137625 | KNOX, JESSE LEE | Jensen & Associates | 8:20-cv-38092-MCR-GRJ |
| 654. | 137794 | Kriger, Joshua | Jensen & Associates | 8:20-cv-39943-MCR-GRJ |
| 655. | 137919 | Rose, Kevin | Jensen & Associates | 8:20-cv-41489-MCR-GRJ |
| 656. | 137922 | Tags, Kevin | Jensen & Associates | 8:20-cv-41495-MCR-GRJ |
| 657. | 138428 | Ruffin, Rosalyn | Jensen & Associates | 8:20-cv-37081-MCR-GRJ |
| 658. | 4002 | Jeffcoat, Bryan | Joel A. Nash Attorney at Law | 8:20-cv-12043-MCR-GRJ |
| 659. | 134313 | Roberts, Ian Charles | Junell & Associates, PLLC | 7:20-cv-62362-MCR-GRJ |
| 660. | 139880 | CROWDER, ISAIAH | Justinian & Associates PLLC | 8:20-cv-33994-MCR-GRJ |
| 661. | 43107 | Alexander, Reginald J | Keller Postman | 7:20-cv-57924-MCR-GRJ |
| 662. | 43111 | Allen, Charles H | Keller Postman | 7:20-cv-57935-MCR-GRJ |
| 663. | 43304 | BELL, TERRENCE | Keller Postman | 7:20-cv-58918-MCR-GRJ |
| 664. | 43343 | Berry, Charles | Keller Postman | 7:20-cv-59030-MCR-GRJ |
| 665. | 43357 | Bieniemy, David | Keller Postman | 7:20-cv-59069-MCR-GRJ |
| 666. | 43468 | Brazell, Joseph L | Keller Postman | 7:20-cv-59446-MCR-GRJ |
| 667. | 43569 | Burton, Patricia | Keller Postman | 7:20-cv-59087-MCR-GRJ |
| 668. | 43683 | Caviness, Monia D | Keller Postman | 7:20-cv-59365-MCR-GRJ |
| 669. | 43686 | Cedrone, Eric B | Keller Postman | 7:20-cv-59374-MCR-GRJ |
| 670. | 43737 | Clemmons, Richard W | Keller Postman | 7:20-cv-59567-MCR-GRJ |
| 671. | 43744 | Coates, Isreal J | Keller Postman | 7:20-cv-59578-MCR-GRJ |
| 672. | 43761 | Coleman, Craig S | Keller Postman | 7:20-cv-59608-MCR-GRJ |
| 673. | 43795 | Conley, Derek W | Keller Postman | 7:20-cv-59671-MCR-GRJ |
| 674. | 43801 | Contreras, Russell S | Keller Postman | 7:20-cv-59680-MCR-GRJ |
| 675. | 43848 | Craigg, James P | Keller Postman | 7:20-cv-59899-MCR-GRJ |
| 676. | 43866 | Crowell, Kirk K A | Keller Postman | 7:20-cv-59928-MCR-GRJ |
| 677. | 43902 | Dana, Frederick R | Keller Postman | 7:20-cv-60363-MCR-GRJ |
| 678. | 43943 | Davis, Omar S | Keller Postman | 7:20-cv-60469-MCR-GRJ |
| 679. | 44035 | Dooley, Keshawn | Keller Postman | 7:20-cv-60769-MCR-GRJ |
| 680. | 44042 | Doss, Waymon | Keller Postman | 7:20-cv-60796-MCR-GRJ |
| 681. | 44050 | Downing, Daniel I | Keller Postman | 7:20-cv-60822-MCR-GRJ |
| 682. | 44148 | Evans, Richard J | Keller Postman | 7:20-cv-60823-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 683. | 44182 | Fernandez, Eric A | Keller Postman | 7:20-cv-60891-MCR-GRJ |
| 684. | 44202 | Fitzgerald, Ricky | Keller Postman | 7:20-cv-60927-MCR-GRJ |
| 685. | 44210 | Flinders, Mark J | Keller Postman | 7:20-cv-60942-MCR-GRJ |
| 686. | 44252 | Frankenstein, Shyan | Keller Postman | 7:20-cv-61011-MCR-GRJ |
| 687. | 44303 | Gaines, Roland | Keller Postman | 7:20-cv-61102-MCR-GRJ |
| 688. | 44327 | Garcia Hernandez, Marvin G | Keller Postman | 7:20-cv-61145-MCR-GRJ |
| 689. | 44420 | Gotschall, Bradford A | Keller Postman | 7:20-cv-61414-MCR-GRJ |
| 690. | 44483 | Gryder, Robert W | Keller Postman | 7:20-cv-61585-MCR-GRJ |
| 691. | 44654 | Henderson, David E | Keller Postman | 7:20-cv-61526-MCR-GRJ |
| 692. | 44739 | Holden, Jacob L | Keller Postman | 7:20-cv-61819-MCR-GRJ |
| 693. | 44795 | Hughes, Christopher W | Keller Postman | 7:20-cv-44089-MCR-GRJ |
| 694. | 44848 | Jackson, Jason | Keller Postman | 7:20-cv-62150-MCR-GRJ |
| 695. | 44978 | Joyce, Thomas | Keller Postman | 7:20-cv-63369-MCR-GRJ |
| 696. | 45032 | King, Karl | Keller Postman | 7:20-cv-63477-MCR-GRJ |
| 697. | 45084 | Ladner, Tim | Keller Postman | 7:20-cv-63562-MCR-GRJ |
| 698. | 45326 | Martinez, Andrew A | Keller Postman | 7:20-cv-64077-MCR-GRJ |
| 699. | 45470 | Mickens, Charles L | Keller Postman | 7:20-cv-64532-MCR-GRJ |
| 700. | 45536 | Montgomery-Hall, Peggy A | Keller Postman | 7:20-cv-64723-MCR-GRJ |
| 701. | 45622 | Murray, Roland E | Keller Postman | 7:20-cv-64332-MCR-GRJ |
| 702. | 45852 | Peterman, Greg S | Keller Postman | 7:20-cv-64367-MCR-GRJ |
| 703. | 45890 | Pigotte, Dannie E | Keller Postman | 7:20-cv-64476-MCR-GRJ |
| 704. | 45952 | Prude, Patricia R | Keller Postman | 7:20-cv-64619-MCR-GRJ |
| 705. | 45963 | Queen, Douglas | Keller Postman | 7:20-cv-64644-MCR-GRJ |
| 706. | 46182 | Rugga, Basdeo | Keller Postman | 7:20-cv-70314-MCR-GRJ |
| 707. | 46226 | Sanford, Terrance | Keller Postman | 7:20-cv-70391-MCR-GRJ |
| 708. | 46252 | Schellinger, Paul L | Keller Postman | 7:20-cv-70433-MCR-GRJ |
| 709. | 46307 | Shahayda, Derek M | Keller Postman | 7:20-cv-70535-MCR-GRJ |
| 710. | 46458 | Spinks, Tommy L | Keller Postman | 7:20-cv-70730-MCR-GRJ |
| 711. | 46626 | Thomas, Quinton | Keller Postman | 7:20-cv-75254-MCR-GRJ |
| 712. | 46632 | Thompson, Gregory C | Keller Postman | 7:20-cv-75288-MCR-GRJ |
| 713. | 46699 | Traficante, Daniel A | Keller Postman | 7:20-cv-44105-MCR-GRJ |
| 714. | 46777 | Vaughn, Brian D | Keller Postman | 7:20-cv-75893-MCR-GRJ |
| 715. | 94734 | Canel, Eric | Keller Postman | 7:20-cv-67012-MCR-GRJ |
| 716. | 94833 | Lovelace, Marshall | Keller Postman | 7:20-cv-66918-MCR-GRJ |
| 717. | 94853 | Mester, Randall | Keller Postman | 7:20-cv-66992-MCR-GRJ |
| 718. | 94907 | Scott, Cameron | Keller Postman | 7:20-cv-67167-MCR-GRJ |
| 719. | 118543 | Ichiro, Ivan | Keller Postman | 7:20-cv-83252-MCR-GRJ |
| 720. | 146490 | GUZMAN, STEVEN | Keller Postman | 7:20-cv-88319-MCR-GRJ |
| 721. | 157255 | Jackson, James | Keller Postman | 7:20-cv-88361-MCR-GRJ |
| 722. | 160151 | James, Jerome W. | Keller Postman | 7:20-cv-88392-MCR-GRJ |
| 723. | 235233 | Munoz, Estrella | Keller Postman | 8:20-cv-84924-MCR-GRJ |
| 724. | 242932 | Zimmerman, Kim D | Keller Postman | 8:20-cv-86048-MCR-GRJ |
| 725. | 261582 | Williams, Christofer Damien | Keller Postman | 9:20-cv-03456-MCR-GRJ |
| 726. | 261865 | Berg, Dustin M. | Keller Postman | 9:20-cv-04235-MCR-GRJ |
| 727. | 321033 | Bellin, Joshua | Keller Postman | 7:21-cv-35566-MCR-GRJ |
| 728. | 329927 | Black, Kiano Deshawn | Keller Postman | 7:21-cv-46941-MCR-GRJ |
| 729. | 341636 | Agostoburgos, Erick | Keller Postman | 7:21-cv-61708-MCR-GRJ |
| 730. | 341715 | Bartelt, Adam | Keller Postman | 7:21-cv-61787-MCR-GRJ |
| 731. | 341749 | Bissett, Brandon | Keller Postman | 7:21-cv-61821-MCR-GRJ |
| 732. | 341766 | Borders, Carlos | Keller Postman | 7:21-cv-59838-MCR-GRJ |
| 733. | 341772 | Boykins, Earl | Keller Postman | 7:21-cv-59844-MCR-GRJ |
| 734. | 341785 | Brill, Robert Burdette | Keller Postman | 7:21-cv-59864-MCR-GRJ |
| 735. | 341788 | Brockington, Carnell | Keller Postman | 7:21-cv-59870-MCR-GRJ |
| 736. | 341877 | Chanbler, Ian | Keller Postman | 7:21-cv-60049-MCR-GRJ |
| 737. | 341983 | Deidarojas, Carlos Gabriel | Keller Postman | 7:21-cv-60267-MCR-GRJ |
| 738. | 341987 | Denton, James | Keller Postman | 7:21-cv-60275-MCR-GRJ |
| 739. | 342015 | Downing, Christopher M. | Keller Postman | 7:21-cv-60387-MCR-GRJ |
| 740. | 342124 | Galvez, Robert | Keller Postman | 7:21-cv-60496-MCR-GRJ |
| 741. | 342154 | Giroux, Richard | Keller Postman | 7:21-cv-60542-MCR-GRJ |
| 742. | 342163 | Gomez, Jose M. | Keller Postman | 7:21-cv-60562-MCR-GRJ |
| 743. | 342211 | Guerra, Gannon | Keller Postman | 7:21-cv-60666-MCR-GRJ |
| 744. | 342256 | Harwell, Marshall | Keller Postman | 7:21-cv-60760-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 745. | 342268 | Heathington, Rodney E | Keller Postman | 7:21-cv-60837-MCR-GRJ |
| 746. | 342275 | HENDERSON, GREGORY | Keller Postman | 7:21-cv-60851-MCR-GRJ |
| 747. | 342278 | Henderson, Mark | Keller Postman | 7:21-cv-60857-MCR-GRJ |
| 748. | 342315 | Honaker, Anthony | Keller Postman | 7:21-cv-60933-MCR-GRJ |
| 749. | 342370 | Jessie, James | Keller Postman | 7:21-cv-61046-MCR-GRJ |
| 750. | 342428 | King, Brian | Keller Postman | 7:21-cv-61150-MCR-GRJ |
| 751. | 342479 | Lee, Mark | Keller Postman | 7:21-cv-61201-MCR-GRJ |
| 752. | 342578 | Martinez, Justus | Keller Postman | 7:21-cv-61300-MCR-GRJ |
| 753. | 342665 | Monaco, Anthony William | Keller Postman | 7:21-cv-61387-MCR-GRJ |
| 754. | 342713 | Neal, Jacob | Keller Postman | 7:21-cv-61435-MCR-GRJ |
| 755. | 342714 | Neer, Jonathan | Keller Postman | 7:21-cv-61436-MCR-GRJ |
| 756. | 342726 | Nicosia, Mark | Keller Postman | 7:21-cv-61448-MCR-GRJ |
| 757. | 342763 | Pagan, Osvaldo | Keller Postman | 7:21-cv-61838-MCR-GRJ |
| 758. | 342772 | Parker, Martin | Keller Postman | 7:21-cv-61847-MCR-GRJ |
| 759. | 342824 | Pierce, Daniel | Keller Postman | 7:21-cv-61899-MCR-GRJ |
| 760. | 342890 | Reid, Jack | Keller Postman | 7:21-cv-61965-MCR-GRJ |
| 761. | 342951 | Roller, Willie | Keller Postman | 7:21-cv-62026-MCR-GRJ |
| 762. | 342984 | Sanders, Ryan | Keller Postman | 7:21-cv-62059-MCR-GRJ |
| 763. | 343027 | Shirozono, Brett | Keller Postman | 7:21-cv-62102-MCR-GRJ |
| 764. | 343088 | Spencer, Ronald | Keller Postman | 7:21-cv-62163-MCR-GRJ |
| 765. | 343133 | Tate, Patrick | Keller Postman | 7:21-cv-62208-MCR-GRJ |
| 766. | 343145 | Thomas, Damian | Keller Postman | 7:21-cv-62220-MCR-GRJ |
| 767. | 343173 | Trent, Terry | Keller Postman | 7:21-cv-62248-MCR-GRJ |
| 768. | 343183 | Turner, Shawn | Keller Postman | 7:21-cv-62258-MCR-GRJ |
| 769. | 343233 | WALKER, JAMES | Keller Postman | 7:21-cv-62308-MCR-GRJ |
| 770. | 343255 | Waters, Marcus | Keller Postman | 7:21-cv-62330-MCR-GRJ |
| 771. | 343303 | Williams, Kendra | Keller Postman | 7:21-cv-62380-MCR-GRJ |
| 772. | 345053 | Gabriel, Richard H | Keller Postman | 7:21-cv-63760-MCR-GRJ |
| 773. | 345061 | Laffey, Andrew | Keller Postman | 7:21-cv-63768-MCR-GRJ |
| 774. | 345897 | Leblanc, Corey | Keller Postman | 7:21-cv-64473-MCR-GRJ |
| 775. | 345914 | RICHARD, QUINTON | Keller Postman | 7:21-cv-64490-MCR-GRJ |
| 776. | 50275 | HUGHEY, REGINALD | Kirkendall Dwyer LLP | 7:20-cv-65008-MCR-GRJ |
| 777. | 50393 | FRAZIER, DONZELL | Kirkendall Dwyer LLP | 7:20-cv-65306-MCR-GRJ |
| 778. | 50428 | SANTOS, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-65372-MCR-GRJ |
| 779. | 50462 | GRIFFIN, DUANE | Kirkendall Dwyer LLP | 7:20-cv-64992-MCR-GRJ |
| 780. | 50487 | JACKSON, CEDRIC | Kirkendall Dwyer LLP | 7:20-cv-65062-MCR-GRJ |
| 781. | 50501 | ELLIOTT, JEFFREY | Kirkendall Dwyer LLP | 7:20-cv-65107-MCR-GRJ |
| 782. | 50542 | HASSELL, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65228-MCR-GRJ |
| 783. | 50601 | HANNA, NATHAN | Kirkendall Dwyer LLP | 7:20-cv-65354-MCR-GRJ |
| 784. | 50658 | FINCHER, NICKOLAS | Kirkendall Dwyer LLP | 7:20-cv-65447-MCR-GRJ |
| 785. | 50796 | Smith, Christopher | Kirkendall Dwyer LLP | 7:20-cv-65732-MCR-GRJ |
| 786. | 50942 | HERING, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-66158-MCR-GRJ |
| 787. | 50953 | EIDENSCHINK, CORY | Kirkendall Dwyer LLP | 7:20-cv-66209-MCR-GRJ |
| 788. | 50991 | JONES, JADE | Kirkendall Dwyer LLP | 7:20-cv-66358-MCR-GRJ |
| 789. | 51082 | HASTINGS, TYLER | Kirkendall Dwyer LLP | 7:20-cv-66697-MCR-GRJ |
| 790. | 139794 | HILL, EDWARD ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-88304-MCR-GRJ |
| 791. | 230696 | BLUNTACH, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-68161-MCR-GRJ |
| 792. | 230705 | COSSETTE, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-68179-MCR-GRJ |
| 793. | 237251 | GUEVARA-CHAVEZ, EDGAR | Kirkendall Dwyer LLP | 8:20-cv-82100-MCR-GRJ |
| 794. | 237311 | MCLAUGHLIN, KASHAWN | Kirkendall Dwyer LLP | 8:20-cv-82228-MCR-GRJ |
| 795. | 239908 | COLLEY, ERIC | Kirkendall Dwyer LLP | 8:20-cv-76020-MCR-GRJ |
| 796. | 239966 | RIVAS, JESUS | Kirkendall Dwyer LLP | 8:20-cv-76161-MCR-GRJ |
| 797. | 240161 | Jones, Willie | Kirkendall Dwyer LLP | 8:20-cv-76559-MCR-GRJ |
| 798. | 250433 | FINDLAY, GREGORY | Kirkendall Dwyer LLP | 8:20-cv-95070-MCR-GRJ |
| 799. | 250434 | FITZPATRICK, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-95071-MCR-GRJ |
| 800. | 250506 | KNIGHT, BRIANNA | Kirkendall Dwyer LLP | 8:20-cv-95204-MCR-GRJ |
| 801. | 250572 | PEÑA, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95244-MCR-GRJ |
| 802. | 250638 | SWEGER, RONNY | Kirkendall Dwyer LLP | 8:20-cv-95336-MCR-GRJ |
| 803. | 274446 | FISHER, LANDON | Kirkendall Dwyer LLP | 9:20-cv-20187-MCR-GRJ |
| 804. | 308761 | FLANAGAN, DANIEL PHILLIP | Kirkendall Dwyer LLP | 7:21-cv-26189-MCR-GRJ |
| 805. | 321533 | Negron, Angel | Kirkendall Dwyer LLP | 7:21-cv-38245-MCR-GRJ |
| 806. | 321571 | RAWLINS, BRIAN | Kirkendall Dwyer LLP | 7:21-cv-38351-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 807. | 234472 | Conner, Franklin | Kirtland & Packard LLP | 8:20-cv-89960-MCR-GRJ |
| 808. | 76854 | Vazquez, Jorge | Laminack Pirtle & Martines | 7:20-cv-49394-MCR-GRJ |
| 809. | 76856 | Lynch, Jason | Laminack Pirtle & Martines | 7:20-cv-49400-MCR-GRJ |
| 810. | 76858 | Wallace, William | Laminack Pirtle & Martines | 7:20-cv-49406-MCR-GRJ |
| 811. | 76901 | Sanchez, Gerardo | Laminack Pirtle & Martines | 7:20-cv-49545-MCR-GRJ |
| 812. | 76903 | Quintero, Ramiro | Laminack Pirtle & Martines | 7:20-cv-49550-MCR-GRJ |
| 813. | 76916 | Rivera, Benigno | Laminack Pirtle & Martines | 7:20-cv-49597-MCR-GRJ |
| 814. | 76921 | THOMPSON, DANIEL | Laminack Pirtle & Martines | 7:20-cv-49609-MCR-GRJ |
| 815. | 76923 | Tracy, Garrett | Laminack Pirtle & Martines | 7:20-cv-49613-MCR-GRJ |
| 816. | 76948 | Lira, Ricardo | Laminack Pirtle & Martines | 7:20-cv-49707-MCR-GRJ |
| 817. | 76966 | Rosales, Obed | Laminack Pirtle & Martines | 7:20-cv-49769-MCR-GRJ |
| 818. | 76991 | Lois, Zac | Laminack Pirtle & Martines | 7:20-cv-49850-MCR-GRJ |
| 819. | 76999 | Lopez, Jose | Laminack Pirtle & Martines | 7:20-cv-49890-MCR-GRJ |
| 820. | 167698 | Nieto, Eubaldo | Laminack Pirtle & Martines | 7:20-cv-62995-MCR-GRJ |
| 821. | 167715 | Sholley, Erik | Laminack Pirtle & Martines | 7:20-cv-00081-MCR-GRJ |
| 822. | 167719 | Thompson, Jason | Laminack Pirtle & Martines | 7:20-cv-63051-MCR-GRJ |
| 823. | 167731 | Wright, Nolan | Laminack Pirtle & Martines | 7:20-cv-63107-MCR-GRJ |
| 824. | 174683 | Pelletier, Alan Travis | Laminack Pirtle & Martines | 7:20-cv-65559-MCR-GRJ |
| 825. | 177470 | Parker, Aaron | Laminack Pirtle & Martines | 7:20-cv-66432-MCR-GRJ |
| 826. | 177481 | Taylor, Samuel | Laminack Pirtle & Martines | 7:20-cv-66474-MCR-GRJ |
| 827. | 177499 | Zamora, Ricardo | Laminack Pirtle & Martines | 7:20-cv-66540-MCR-GRJ |
| 828. | 216092 | Hunt, Bryan | Laminack Pirtle & Martines | 8:20-cv-71498-MCR-GRJ |
| 829. | 259027 | MOORE, DARRYL | Laminack Pirtle & Martines | 9:20-cv-04295-MCR-GRJ |
| 830. | 268607 | RAMIREZ, ORLANDO | Laminack Pirtle & Martines | 9:20-cv-18280-MCR-GRJ |
| 831. | 292291 | Williams, Robert | Laminack Pirtle & Martines | 7:21-cv-13516-MCR-GRJ |
| 832. | 146199 | Powell, Ron | LANGSTON & LOTT, PLLC | 7:20-cv-88971-MCR-GRJ |
| 833. | 218567 | Baum, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75712-MCR-GRJ |
| 834. | 85151 | Velezmorales, Israel | Matthews & Associates | 8:20-cv-19345-MCR-GRJ |
| 835. | 199200 | Hernandez, Jorge R. | Matthews & Associates | 8:20-cv-63632-MCR-GRJ |
| 836. | 199209 | Himelick, Nick Russell | Matthews & Associates | 8:20-cv-63641-MCR-GRJ |
| 837. | 199213 | Holbrook, Shawn | Matthews & Associates | 8:20-cv-63645-MCR-GRJ |
| 838. | 49298 | JOHNSON, ANDREW L. | McCune Wright Arevalo | 7:20-cv-52415-MCR-GRJ |
| 839. | 49299 | Flowers, Anthony J. | McCune Wright Arevalo | 7:20-cv-52421-MCR-GRJ |
| 840. | 49312 | Boone, Douglas F. | McCune Wright Arevalo | 7:20-cv-52489-MCR-GRJ |
| 841. | 49329 | Foreman, Julius | McCune Wright Arevalo | 7:20-cv-52570-MCR-GRJ |
| 842. | 49339 | Pemberton, Oral V. | McCune Wright Arevalo | 7:20-cv-52614-MCR-GRJ |
| 843. | 49349 | Kulnis, Wayne | McCune Wright Arevalo | 7:20-cv-51911-MCR-GRJ |
| 844. | 49353 | Abbate, Daniel D. | McCune Wright Arevalo | 7:20-cv-51936-MCR-GRJ |
| 845. | 49363 | DeBilzan, Derron | McCune Wright Arevalo | 7:20-cv-51982-MCR-GRJ |
| 846. | 207277 | HACKWORTH, REANOL | McCune Wright Arevalo | 8:20-cv-56747-MCR-GRJ |
| 847. | 240612 | ZAKRZEWSKI, JEFF | McCune Wright Arevalo | 8:20-cv-86559-MCR-GRJ |
| 848. | 268605 | YUAN, WENJUE | McCune Wright Arevalo | 9:20-cv-08770-MCR-GRJ |
| 849. | 303752 | CASTANON, STEPHEN | McCune Wright Arevalo | 7:21-cv-20856-MCR-GRJ |
| 850. | 11825 | Brown, Seth | McDonald Worley | 7:20-cv-01286-MCR-GRJ |
| 851. | 11853 | Kidney, Spencer | McDonald Worley | 7:20-cv-01312-MCR-GRJ |
| 852. | 11874 | Durham, Jacob | McDonald Worley | 7:20-cv-01332-MCR-GRJ |
| 853. | 11921 | Oliva, Israel | McDonald Worley | 7:20-cv-01377-MCR-GRJ |
| 854. | 12122 | Fields, Everett | McDonald Worley | 7:20-cv-01568-MCR-GRJ |
| 855. | 12207 | Johnson, Rani | McDonald Worley | 7:20-cv-01677-MCR-GRJ |
| 856. | 12233 | Belch, Kyle | McDonald Worley | 7:20-cv-01728-MCR-GRJ |
| 857. | 12406 | Jenkins, Harris | McDonald Worley | 7:20-cv-01875-MCR-GRJ |
| 858. | 255896 | Huff, Earl | McDonald Worley | 9:20-cv-10693-MCR-GRJ |
| 859. | 12458 | Mcburnett, Tanner Michael | McSweeney/Langevin LLC | 7:20-cv-56888-MCR-GRJ |
| 860. | 12468 | Nelson, Gary NMN | McSweeney/Langevin LLC | 7:20-cv-56955-MCR-GRJ |
| 861. | 12469 | Hawkins, Charles Bradley | McSweeney/Langevin LLC | 7:20-cv-56962-MCR-GRJ |
| 862. | 12487 | Gonzalez, Edgar Alberto | McSweeney/Langevin LLC | 7:20-cv-57045-MCR-GRJ |
| 863. | 12507 | Allred, Ryan Craig | McSweeney/Langevin LLC | 7:20-cv-58082-MCR-GRJ |
| 864. | 12508 | Richardson, Roman Jermaine | McSweeney/Langevin LLC | 7:20-cv-58088-MCR-GRJ |
| 865. | 12509 | Beverage, Ashley Lynn | McSweeney/Langevin LLC | 7:20-cv-58094-MCR-GRJ |
| 866. | 12524 | Aguilera, Aura Cecilia | McSweeney/Langevin LLC | 7:20-cv-58168-MCR-GRJ |
| 867. | 12534 | Froseth, Joshua Bryant | McSweeney/Langevin LLC | 7:20-cv-58221-MCR-GRJ |
| 868. | 12542 | Hutchinson, Keyshawn Marquese | McSweeney/Langevin LLC | 7:20-cv-58271-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 869. | 12552 | Guzman, Jaclyn Edith | McSweeney/Langevin LLC | 7:20-cv-58334-MCR-GRJ |
| 870. | 12599 | Thacker, Eric Winfield | McSweeney/Langevin LLC | 7:20-cv-58553-MCR-GRJ |
| 871. | 12603 | Errington, Jason William | McSweeney/Langevin LLC | 7:20-cv-58563-MCR-GRJ |
| 872. | 12646 | Maurer, Patrick Cody | McSweeney/Langevin LLC | 7:20-cv-58701-MCR-GRJ |
| 873. | 12651 | Lange, John James | McSweeney/Langevin LLC | 7:20-cv-58717-MCR-GRJ |
| 874. | 12697 | Drummond, Michael Richard | McSweeney/Langevin LLC | 7:20-cv-60093-MCR-GRJ |
| 875. | 12738 | Barreirogallardo, Jonatan Asael | McSweeney/Langevin LLC | 7:20-cv-60263-MCR-GRJ |
| 876. | 12746 | Sumida, Christopher Adam | McSweeney/Langevin LLC | 7:20-cv-60291-MCR-GRJ |
| 877. | 12787 | Jerdee, Jacob Ryan | McSweeney/Langevin LLC | 7:20-cv-60431-MCR-GRJ |
| 878. | 12809 | Bauder, Jakob Jackson | McSweeney/Langevin LLC | 7:20-cv-60505-MCR-GRJ |
| 879. | 12843 | Sutphin, Jason Marshall | McSweeney/Langevin LLC | 7:20-cv-60638-MCR-GRJ |
| 880. | 12861 | Maciel, Jesus N/A | McSweeney/Langevin LLC | 7:20-cv-60721-MCR-GRJ |
| 881. | 12910 | Lumpkin, Roderick Marcellus | McSweeney/Langevin LLC | 7:20-cv-61695-MCR-GRJ |
| 882. | 12970 | Vasquez, Steven G | McSweeney/Langevin LLC | 7:20-cv-61974-MCR-GRJ |
| 883. | 12986 | Lupe, Roberta Classay | McSweeney/Langevin LLC | 7:20-cv-62037-MCR-GRJ |
| 884. | 13012 | Brown, Derek Levon | McSweeney/Langevin LLC | 7:20-cv-63496-MCR-GRJ |
| 885. | 13036 | Hoffman, Michael Floyd | McSweeney/Langevin LLC | 7:20-cv-63569-MCR-GRJ |
| 886. | 13069 | Messina, Paul Francis | McSweeney/Langevin LLC | 7:20-cv-63635-MCR-GRJ |
| 887. | 160279 | Pieta, Andrew | McSweeney/Langevin LLC | 7:20-cv-67515-MCR-GRJ |
| 888. | 161100 | Bowie, William | McSweeney/Langevin LLC | 7:20-cv-67829-MCR-GRJ |
| 889. | 161324 | Polk, James | McSweeney/Langevin LLC | 7:20-cv-67894-MCR-GRJ |
| 890. | 161646 | McDaniel, Lindsay | McSweeney/Langevin LLC | 7:20-cv-67971-MCR-GRJ |
| 891. | 161723 | Carson, Austin | McSweeney/Langevin LLC | 7:20-cv-67983-MCR-GRJ |
| 892. | 163116 | Knef, Kyle | McSweeney/Langevin LLC | 7:20-cv-68104-MCR-GRJ |
| 893. | 163483 | Clifton, Jacob | McSweeney/Langevin LLC | 7:20-cv-68164-MCR-GRJ |
| 894. | 169971 | Barnes, Calvin | McSweeney/Langevin LLC | 7:20-cv-63898-MCR-GRJ |
| 895. | 170009 | Pacheco, Matthew | McSweeney/Langevin LLC | 7:20-cv-63961-MCR-GRJ |
| 896. | 170016 | Sauceda Bueno, Elio | McSweeney/Langevin LLC | 7:20-cv-63974-MCR-GRJ |
| 897. | 181169 | Doolittle, James Scott | McSweeney/Langevin LLC | 8:20-cv-36345-MCR-GRJ |
| 898. | 181170 | Dunson, Leo Louis | McSweeney/Langevin LLC | 8:20-cv-36347-MCR-GRJ |
| 899. | 181185 | Hutchinson, Daniel Lee | McSweeney/Langevin LLC | 8:20-cv-36382-MCR-GRJ |
| 900. | 181201 | Miller, Kyle James | McSweeney/Langevin LLC | 8:20-cv-36427-MCR-GRJ |
| 901. | 181224 | Saulsberry, Christopher Michael | McSweeney/Langevin LLC | 8:20-cv-36489-MCR-GRJ |
| 902. | 181236 | Wagner, Thomas Nicholas | McSweeney/Langevin LLC | 8:20-cv-36521-MCR-GRJ |
| 903. | 276188 | Arellano, Martin NMN | McSweeney/Langevin LLC | 7:21-cv-00443-MCR-GRJ |
| 904. | 276205 | Chow, Albert Chiming | McSweeney/Langevin LLC | 7:21-cv-00487-MCR-GRJ |
| 905. | 276256 | Medlin, James Clay | McSweeney/Langevin LLC | 7:21-cv-00603-MCR-GRJ |
| 906. | 276303 | Williams, Jason Michael | McSweeney/Langevin LLC | 7:21-cv-01671-MCR-GRJ |
| 907. | 287093 | Camacho, Victor | McSweeney/Langevin LLC | 7:21-cv-08714-MCR-GRJ |
| 908. | 287107 | Mckinney, Joshua Scott | McSweeney/Langevin LLC | 7:21-cv-08728-MCR-GRJ |
| 909. | 287110 | Morris, Elijah | McSweeney/Langevin LLC | 7:21-cv-08731-MCR-GRJ |
| 910. | 287112 | Norton, Nakeisha Lanette | McSweeney/Langevin LLC | 7:21-cv-08733-MCR-GRJ |
| 911. | 287122 | Vargas, Anthony Ryan | McSweeney/Langevin LLC | 7:21-cv-08743-MCR-GRJ |
| 912. | 203000 | JOHNSON, JEREMIAH | Monsour Law Firm | 8:20-cv-49708-MCR-GRJ |
| 913. | 238108 | Eschenbach, Austin | Monsour Law Firm | 8:20-cv-85096-MCR-GRJ |
| 914. | 247381 | Owens, Damon | Monsour Law Firm | 8:20-cv-92815-MCR-GRJ |
| 915. | 269600 | Kelleher, Earl | Monsour Law Firm | 9:20-cv-12502-MCR-GRJ |
| 916. | 298592 | HENIFF, MICHAEL | Morgan & Morgan | 7:21-cv-19295-MCR-GRJ |
| 917. | 301224 | Davis, Wadus | Morgan & Morgan | 7:21-cv-21925-MCR-GRJ |
| 918. | 326675 | Barnes, Billy | Morgan & Morgan | 7:21-cv-51903-MCR-GRJ |
| 919. | 326740 | Chute, David | Morgan & Morgan | 7:21-cv-51968-MCR-GRJ |
| 920. | 326823 | Gilbert, Ashley | Morgan & Morgan | 7:21-cv-52051-MCR-GRJ |
| 921. | 326826 | Gomez, Tevin | Morgan & Morgan | 7:21-cv-52054-MCR-GRJ |
| 922. | 326929 | Lucas, Charles | Morgan & Morgan | 7:21-cv-52252-MCR-GRJ |
| 923. | 344502 | Benard, Michael | Morgan & Morgan | 7:21-cv-63531-MCR-GRJ |
| 924. | 344585 | Gerle, Thomas | Morgan & Morgan | 7:21-cv-63679-MCR-GRJ |
| 925. | 344733 | Perez, Jovany | Morgan & Morgan | 7:21-cv-66748-MCR-GRJ |
| 926. | 51142 | James, Levon | Mostyn Law | 7:20-cv-93490-MCR-GRJ |
| 927. | 51156 | Wickham, Robert | Mostyn Law | 7:20-cv-93540-MCR-GRJ |
| 928. | 51206 | MCCLELLAN, ALESIA | Mostyn Law | 7:20-cv-93773-MCR-GRJ |
| 929. | 51448 | Horne, Janie | Mostyn Law | 7:20-cv-94988-MCR-GRJ |
| 930. | 51527 | Sullivan, Teralissa | Mostyn Law | 7:20-cv-95288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 931. | 51541 | Pelletier, Steven | Mostyn Law | 7:20-cv-95362-MCR-GRJ |
| 932. | 51635 | Wethington, William | Mostyn Law | 7:20-cv-95836-MCR-GRJ |
| 933. | 51656 | Parker, Jereme | Mostyn Law | 7:20-cv-95927-MCR-GRJ |
| 934. | 51827 | Garcia, Nicanor | Mostyn Law | 7:20-cv-86494-MCR-GRJ |
| 935. | 52027 | Kirkendoll, Stacey | Mostyn Law | 7:20-cv-86536-MCR-GRJ |
| 936. | 52044 | Polasek, Savannah | Mostyn Law | 7:20-cv-86566-MCR-GRJ |
| 937. | 52050 | Munoz, Alfredo | Mostyn Law | 7:20-cv-86578-MCR-GRJ |
| 938. | 52093 | Freeman, William | Mostyn Law | 7:20-cv-86717-MCR-GRJ |
| 939. | 52142 | Mark, Logan | Mostyn Law | 7:20-cv-86892-MCR-GRJ |
| 940. | 52176 | Jarvis, Isaac | Mostyn Law | 7:20-cv-86998-MCR-GRJ |
| 941. | 52219 | Riley, Mariah | Mostyn Law | 7:20-cv-87085-MCR-GRJ |
| 942. | 52297 | Dawson, Thomas | Mostyn Law | 7:20-cv-87222-MCR-GRJ |
| 943. | 126811 | Dziekiewicz, Chris | Mostyn Law | 7:20-cv-97289-MCR-GRJ |
| 944. | 126832 | Hancock, Jeffrey | Mostyn Law | 7:20-cv-97368-MCR-GRJ |
| 945. | 126901 | Molitor, Shawn | Mostyn Law | 7:20-cv-97894-MCR-GRJ |
| 946. | 167757 | Aquisap, Marino | Mostyn Law | 8:20-cv-02528-MCR-GRJ |
| 947. | 167907 | DuBois, Michael | Mostyn Law | 8:20-cv-03657-MCR-GRJ |
| 948. | 167915 | Durham, Christopher | Mostyn Law | 8:20-cv-03693-MCR-GRJ |
| 949. | 168055 | Ives, Andrew | Mostyn Law | 8:20-cv-00250-MCR-GRJ |
| 950. | 168167 | McCaffrey, John | Mostyn Law | 8:20-cv-01127-MCR-GRJ |
| 951. | 168350 | Stucker, Gary | Mostyn Law | 8:20-cv-02065-MCR-GRJ |
| 952. | 168394 | Vega, Fulgencio | Mostyn Law | 8:20-cv-02201-MCR-GRJ |
| 953. | 181420 | Alvarez, Gema | Mostyn Law | 8:20-cv-02883-MCR-GRJ |
| 954. | 181445 | Bradford, Anthony | Mostyn Law | 8:20-cv-02932-MCR-GRJ |
| 955. | 181468 | Carpenter, Cortrell | Mostyn Law | 8:20-cv-02991-MCR-GRJ |
| 956. | 181734 | Seavey, Nicholas | Mostyn Law | 8:20-cv-04555-MCR-GRJ |
| 957. | 181828 | Williams, Patrick | Mostyn Law | 8:20-cv-04722-MCR-GRJ |
| 958. | 200136 | Blount, Larry | Mostyn Law | 8:20-cv-42812-MCR-GRJ |
| 959. | 200166 | Childers, Ryan | Mostyn Law | 8:20-cv-42929-MCR-GRJ |
| 960. | 200182 | Dal Degan, Phillip | Mostyn Law | 8:20-cv-42991-MCR-GRJ |
| 961. | 200231 | Harris, Ernest | Mostyn Law | 8:20-cv-43130-MCR-GRJ |
| 962. | 200296 | MILLER, JASON R | Mostyn Law | 8:20-cv-43251-MCR-GRJ |
| 963. | 200315 | Parmley, Jason | Mostyn Law | 8:20-cv-43503-MCR-GRJ |
| 964. | 200363 | Smith, Travis | Mostyn Law | 8:20-cv-43625-MCR-GRJ |
| 965. | 254811 | HARRIS, RONNIE | Mostyn Law | 8:20-cv-97575-MCR-GRJ |
| 966. | 254836 | Reichert, Joe | Mostyn Law | 8:20-cv-97600-MCR-GRJ |
| 967. | 277454 | Kabat, Adam | Mostyn Law | 9:20-cv-18842-MCR-GRJ |
| 968. | 345929 | Benson, Brian | Mostyn Law | 7:21-cv-64688-MCR-GRJ |
| 969. | 345951 | Davison, Kelly | Mostyn Law | 7:21-cv-64710-MCR-GRJ |
| 970. | 346026 | Tillman, Andrew | Mostyn Law | 7:21-cv-64785-MCR-GRJ |
| 971. | 346029 | Treganowan, Joshua | Mostyn Law | 7:21-cv-64788-MCR-GRJ |
| 972. | 181104 | Ellis, Michael Scott | Motley Rice, LLC | 7:20-cv-66730-MCR-GRJ |
| 973. | 243617 | ABDULMATIN, AZIZAH | Nabers Law Firm, PLLC | 8:20-cv-90720-MCR-GRJ |
| 974. | 243661 | Banasihan, Paul | Nabers Law Firm, PLLC | 8:20-cv-90764-MCR-GRJ |
| 975. | 243676 | Bell, Stanley | Nabers Law Firm, PLLC | 8:20-cv-90779-MCR-GRJ |
| 976. | 243690 | BOBBY, STEVEN | Nabers Law Firm, PLLC | 8:20-cv-90793-MCR-GRJ |
| 977. | 243857 | Epps, Michael | Nabers Law Firm, PLLC | 8:20-cv-90960-MCR-GRJ |
| 978. | 243863 | ESTES, DARREN | Nabers Law Firm, PLLC | 8:20-cv-90966-MCR-GRJ |
| 979. | 243936 | Gonzalez, Jessica | Nabers Law Firm, PLLC | 8:20-cv-91039-MCR-GRJ |
| 980. | 243937 | Goodman, Eric | Nabers Law Firm, PLLC | 8:20-cv-91040-MCR-GRJ |
| 981. | 244023 | Hudson, Gary | Nabers Law Firm, PLLC | 8:20-cv-89505-MCR-GRJ |
| 982. | 244116 | Lenoir, Steven | Nabers Law Firm, PLLC | 8:20-cv-89848-MCR-GRJ |
| 983. | 244121 | Lewis, Michael | Nabers Law Firm, PLLC | 8:20-cv-89853-MCR-GRJ |
| 984. | 244126 | LIND, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-89858-MCR-GRJ |
| 985. | 244156 | Mack, Demetrius | Nabers Law Firm, PLLC | 8:20-cv-90181-MCR-GRJ |
| 986. | 244161 | Malany, Duane | Nabers Law Firm, PLLC | 8:20-cv-90195-MCR-GRJ |
| 987. | 244165 | Margini, Frank | Nabers Law Firm, PLLC | 8:20-cv-90205-MCR-GRJ |
| 988. | 244166 | MARK, KENDRICK | Nabers Law Firm, PLLC | 8:20-cv-90208-MCR-GRJ |
| 989. | 244172 | MARTIN, EDWARD | Nabers Law Firm, PLLC | 8:20-cv-90223-MCR-GRJ |
| 990. | 244221 | Miller, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90344-MCR-GRJ |
| 991. | 244243 | Muhammad, Bruce | Nabers Law Firm, PLLC | 8:20-cv-90397-MCR-GRJ |
| 992. | 244269 | Olson, Michael | Nabers Law Firm, PLLC | 8:20-cv-90457-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 993. | 244309 | PLATT, TYREL | Nabers Law Firm, PLLC | 8:20-cv-91113-MCR-GRJ |
| 994. | 244380 | Rosa, Valpa | Nabers Law Firm, PLLC | 8:20-cv-91365-MCR-GRJ |
| 995. | 244429 | Siwajoula, Afolabi | Nabers Law Firm, PLLC | 8:20-cv-91431-MCR-GRJ |
| 996. | 244593 | WOODY, TEDDY | Nabers Law Firm, PLLC | 8:20-cv-93312-MCR-GRJ |
| 997. | 244608 | Daunis, Jesse | Nabers Law Firm, PLLC | 8:20-cv-93358-MCR-GRJ |
| 998. | 263990 | Gann, Brance | Nabers Law Firm, PLLC | 9:20-cv-04051-MCR-GRJ |
| 999. | 264051 | Rosell, Robert Rene | Nabers Law Firm, PLLC | 9:20-cv-05558-MCR-GRJ |
| 1000. | 291438 | Doughtery, Marlyn Dillon | Nabers Law Firm, PLLC | 7:21-cv-11965-MCR-GRJ |
| 1001. | 291637 | Monaghan, Michael | Nabers Law Firm, PLLC | 7:21-cv-12165-MCR-GRJ |
| 1002. | 291697 | Randolph, Cody S. | Nabers Law Firm, PLLC | 7:21-cv-12225-MCR-GRJ |
| 1003. | 296445 | Beltre, Moises DeJesus | Nabers Law Firm, PLLC | 7:21-cv-14417-MCR-GRJ |
| 1004. | 296475 | Blinn, Kevin Keith | Nabers Law Firm, PLLC | 7:21-cv-14447-MCR-GRJ |
| 1005. | 296511 | Branscomb, Corey | Nabers Law Firm, PLLC | 7:21-cv-14493-MCR-GRJ |
| 1006. | 296553 | Brown, Rodney | Nabers Law Firm, PLLC | 7:21-cv-14550-MCR-GRJ |
| 1007. | 296559 | Bruns, Josh | Nabers Law Firm, PLLC | 7:21-cv-14556-MCR-GRJ |
| 1008. | 296573 | Burklow, Timothy Keith | Nabers Law Firm, PLLC | 7:21-cv-14570-MCR-GRJ |
| 1009. | 296743 | Cross, Kacy | Nabers Law Firm, PLLC | 7:21-cv-14740-MCR-GRJ |
| 1010. | 296759 | CUTLIP, MATTHEW | Nabers Law Firm, PLLC | 7:21-cv-14756-MCR-GRJ |
| 1011. | 296790 | DAVIS, WAYNE ALLEN | Nabers Law Firm, PLLC | 7:21-cv-14787-MCR-GRJ |
| 1012. | 296816 | DIAZ, JAIME | Nabers Law Firm, PLLC | 7:21-cv-14813-MCR-GRJ |
| 1013. | 296907 | Faulkner, James David | Nabers Law Firm, PLLC | 7:21-cv-14904-MCR-GRJ |
| 1014. | 296921 | Ferndandez, Maria | Nabers Law Firm, PLLC | 7:21-cv-14918-MCR-GRJ |
| 1015. | 297012 | Gerardo, Edward | Nabers Law Firm, PLLC | 7:21-cv-15145-MCR-GRJ |
| 1016. | 297019 | Gibson, Stephanie | Nabers Law Firm, PLLC | 7:21-cv-15160-MCR-GRJ |
| 1017. | 297028 | Gilman, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15179-MCR-GRJ |
| 1018. | 297120 | Harrell, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15370-MCR-GRJ |
| 1019. | 297222 | Hubbard, Travis | Nabers Law Firm, PLLC | 7:21-cv-16039-MCR-GRJ |
| 1020. | 297223 | Huckelberry, Jason Lee | Nabers Law Firm, PLLC | 7:21-cv-16040-MCR-GRJ |
| 1021. | 297263 | Jackson, Richard | Nabers Law Firm, PLLC | 7:21-cv-16086-MCR-GRJ |
| 1022. | 297284 | JENKINS, ROBIN | Nabers Law Firm, PLLC | 7:21-cv-16129-MCR-GRJ |
| 1023. | 297300 | Johnson, Leebert | Nabers Law Firm, PLLC | 7:21-cv-16160-MCR-GRJ |
| 1024. | 297308 | Johnson, Tracy Leuna | Nabers Law Firm, PLLC | 7:21-cv-16175-MCR-GRJ |
| 1025. | 297352 | Kelly, Edward | Nabers Law Firm, PLLC | 7:21-cv-16219-MCR-GRJ |
| 1026. | 297368 | Kim, Jin Baek | Nabers Law Firm, PLLC | 7:21-cv-16235-MCR-GRJ |
| 1027. | 297406 | Land, John | Nabers Law Firm, PLLC | 7:21-cv-16273-MCR-GRJ |
| 1028. | 297447 | Lewis, William | Nabers Law Firm, PLLC | 7:21-cv-16314-MCR-GRJ |
| 1029. | 297477 | Louis, Tavarus K. | Nabers Law Firm, PLLC | 7:21-cv-16344-MCR-GRJ |
| 1030. | 297483 | Lucia, Michael | Nabers Law Firm, PLLC | 7:21-cv-16350-MCR-GRJ |
| 1031. | 297501 | Malbrough, Brian Scott | Nabers Law Firm, PLLC | 7:21-cv-15072-MCR-GRJ |
| 1032. | 297541 | Mattox, Kyle Kendall | Nabers Law Firm, PLLC | 7:21-cv-15159-MCR-GRJ |
| 1033. | 297625 | Montgomery, Adam | Nabers Law Firm, PLLC | 7:21-cv-15321-MCR-GRJ |
| 1034. | 297673 | Nalls, Kamiaya | Nabers Law Firm, PLLC | 7:21-cv-15414-MCR-GRJ |
| 1035. | 297731 | OSTRINSKY, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15521-MCR-GRJ |
| 1036. | 297748 | Pannell, Steven | Nabers Law Firm, PLLC | 7:21-cv-15538-MCR-GRJ |
| 1037. | 297756 | Parks, Patrick A. | Nabers Law Firm, PLLC | 7:21-cv-15546-MCR-GRJ |
| 1038. | 297789 | Peterson, Curtis Alan | Nabers Law Firm, PLLC | 7:21-cv-15579-MCR-GRJ |
| 1039. | 297807 | Pitts, Willie | Nabers Law Firm, PLLC | 7:21-cv-15597-MCR-GRJ |
| 1040. | 297818 | Pope, Randal | Nabers Law Firm, PLLC | 7:21-cv-15608-MCR-GRJ |
| 1041. | 297827 | Potoae, Aleki | Nabers Law Firm, PLLC | 7:21-cv-15617-MCR-GRJ |
| 1042. | 297874 | Reagan, James | Nabers Law Firm, PLLC | 7:21-cv-15709-MCR-GRJ |
| 1043. | 297881 | Reger, Patrick | Nabers Law Firm, PLLC | 7:21-cv-15716-MCR-GRJ |
| 1044. | 297912 | Riley, Walter Vernon | Nabers Law Firm, PLLC | 7:21-cv-15747-MCR-GRJ |
| 1045. | 297962 | Romero, Maria | Nabers Law Firm, PLLC | 7:21-cv-15797-MCR-GRJ |
| 1046. | 298007 | Sandoval, Jose | Nabers Law Firm, PLLC | 7:21-cv-15842-MCR-GRJ |
| 1047. | 298094 | SIngh, Nihal | Nabers Law Firm, PLLC | 7:21-cv-15929-MCR-GRJ |
| 1048. | 298189 | SUMMERS, CHANCE A. | Nabers Law Firm, PLLC | 7:21-cv-16106-MCR-GRJ |
| 1049. | 298197 | Sweeney, Jenny Lee | Nabers Law Firm, PLLC | 7:21-cv-16122-MCR-GRJ |
| 1050. | 298217 | Taylor, Allen | Nabers Law Firm, PLLC | 7:21-cv-16163-MCR-GRJ |
| 1051. | 298242 | Thompson, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-16462-MCR-GRJ |
| 1052. | 298256 | Townsend, Dequicy | Nabers Law Firm, PLLC | 7:21-cv-16476-MCR-GRJ |
| 1053. | 298297 | Vasquez, Timothy | Nabers Law Firm, PLLC | 7:21-cv-16517-MCR-GRJ |
| 1054. | 298306 | Villeda, Alex | Nabers Law Firm, PLLC | 7:21-cv-16526-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1055. | 298348 | WEIPERT, BRETT M | Nabers Law Firm, PLLC | 7:21-cv-16568-MCR-GRJ |
| 1056. | 298363 | White, Mark | Nabers Law Firm, PLLC | 7:21-cv-16583-MCR-GRJ |
| 1057. | 298411 | WINSTEAD, ERICK | Nabers Law Firm, PLLC | 7:21-cv-16631-MCR-GRJ |
| 1058. | 301959 | Furfari, Nick Anthony | Nabers Law Firm, PLLC | 7:21-cv-22604-MCR-GRJ |
| 1059. | 301984 | Hall, Raquel | Nabers Law Firm, PLLC | 7:21-cv-22629-MCR-GRJ |
| 1060. | 301988 | Harper, Edward | Nabers Law Firm, PLLC | 7:21-cv-22633-MCR-GRJ |
| 1061. | 302005 | Hutcherson, Kenneth C | Nabers Law Firm, PLLC | 7:21-cv-22650-MCR-GRJ |
| 1062. | 302047 | Leighton, Matthew David | Nabers Law Firm, PLLC | 7:21-cv-22692-MCR-GRJ |
| 1063. | 302054 | Lozano Garcia, Milton Y | Nabers Law Firm, PLLC | 7:21-cv-22699-MCR-GRJ |
| 1064. | 302061 | Mance, Andrew L | Nabers Law Firm, PLLC | 7:21-cv-22706-MCR-GRJ |
| 1065. | 302063 | Manz, Shawn Matthew | Nabers Law Firm, PLLC | 7:21-cv-22708-MCR-GRJ |
| 1066. | 302131 | Rios, Villedo | Nabers Law Firm, PLLC | 7:21-cv-22776-MCR-GRJ |
| 1067. | 302195 | Tomanek, Krystian | Nabers Law Firm, PLLC | 7:21-cv-22840-MCR-GRJ |
| 1068. | 304600 | Jones, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-25516-MCR-GRJ |
| 1069. | 306075 | Cooper, Christopher Alan | Nabers Law Firm, PLLC | 7:21-cv-25641-MCR-GRJ |
| 1070. | 306120 | Eastman, Connor | Nabers Law Firm, PLLC | 7:21-cv-25686-MCR-GRJ |
| 1071. | 306236 | Joyner, Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-25802-MCR-GRJ |
| 1072. | 306267 | LEWIS, CHARLES | Nabers Law Firm, PLLC | 7:21-cv-25833-MCR-GRJ |
| 1073. | 306383 | Reed, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-25949-MCR-GRJ |
| 1074. | 306475 | Tolin, WIlliam | Nabers Law Firm, PLLC | 7:21-cv-26041-MCR-GRJ |
| 1075. | 306482 | Torres, Tatjana | Nabers Law Firm, PLLC | 7:21-cv-26048-MCR-GRJ |
| 1076. | 317977 | ACKERSON, KYLE | Nabers Law Firm, PLLC | 7:21-cv-35759-MCR-GRJ |
| 1077. | 318000 | Barker, Andrew J. | Nabers Law Firm, PLLC | 7:21-cv-35779-MCR-GRJ |
| 1078. | 318090 | Cyr, Robert L. | Nabers Law Firm, PLLC | 7:21-cv-35010-MCR-GRJ |
| 1079. | 318109 | Donald, Tameeka | Nabers Law Firm, PLLC | 7:21-cv-35028-MCR-GRJ |
| 1080. | 318172 | GRAY, MATTHEW E | Nabers Law Firm, PLLC | 7:21-cv-35089-MCR-GRJ |
| 1081. | 318196 | Harry, Michael | Nabers Law Firm, PLLC | 7:21-cv-35113-MCR-GRJ |
| 1082. | 318308 | Massey, Jermaine | Nabers Law Firm, PLLC | 7:21-cv-35267-MCR-GRJ |
| 1083. | 318338 | Monteblanco, Christian | Nabers Law Firm, PLLC | 7:21-cv-35294-MCR-GRJ |
| 1084. | 318347 | Mosby, Vincent | Nabers Law Firm, PLLC | 7:21-cv-35303-MCR-GRJ |
| 1085. | 318356 | Nelson, Thomas B. | Nabers Law Firm, PLLC | 7:21-cv-35311-MCR-GRJ |
| 1086. | 318370 | Pascal, Kevon D. | Nabers Law Firm, PLLC | 7:21-cv-35325-MCR-GRJ |
| 1087. | 318444 | Smith, David Catrell | Nabers Law Firm, PLLC | 7:21-cv-35393-MCR-GRJ |
| 1088. | 322382 | Allen, Kiara Alexis | Nabers Law Firm, PLLC | 7:21-cv-42617-MCR-GRJ |
| 1089. | 322412 | Berger, Ryan | Nabers Law Firm, PLLC | 7:21-cv-42647-MCR-GRJ |
| 1090. | 322429 | Bowen, Randall John | Nabers Law Firm, PLLC | 7:21-cv-42664-MCR-GRJ |
| 1091. | 322636 | GRUNDAHL, ARIK | Nabers Law Firm, PLLC | 7:21-cv-42872-MCR-GRJ |
| 1092. | 322640 | Guzman, Daniel | Nabers Law Firm, PLLC | 7:21-cv-42875-MCR-GRJ |
| 1093. | 322648 | HAMMONS, ERIC W. | Nabers Law Firm, PLLC | 7:21-cv-42883-MCR-GRJ |
| 1094. | 322660 | Havel, Isaac J | Nabers Law Firm, PLLC | 7:21-cv-42895-MCR-GRJ |
| 1095. | 322696 | Imhoff, Dustin W. | Nabers Law Firm, PLLC | 7:21-cv-42931-MCR-GRJ |
| 1096. | 322729 | Jones, Tyler S | Nabers Law Firm, PLLC | 7:21-cv-42964-MCR-GRJ |
| 1097. | 322765 | Lewis, Chazz Matez | Nabers Law Firm, PLLC | 7:21-cv-43000-MCR-GRJ |
| 1098. | 322768 | LIDY, JOE M | Nabers Law Firm, PLLC | 7:21-cv-43003-MCR-GRJ |
| 1099. | 322783 | Lowther, Brittney | Nabers Law Firm, PLLC | 7:21-cv-43018-MCR-GRJ |
| 1100. | 322790 | Mabry, Robert | Nabers Law Firm, PLLC | 7:21-cv-43025-MCR-GRJ |
| 1101. | 322836 | Monroe, Kiara J | Nabers Law Firm, PLLC | 7:21-cv-43072-MCR-GRJ |
| 1102. | 322840 | Morales, Edgar | Nabers Law Firm, PLLC | 7:21-cv-43076-MCR-GRJ |
| 1103. | 322970 | Ross, Leon | Nabers Law Firm, PLLC | 7:21-cv-43639-MCR-GRJ |
| 1104. | 323012 | Simon, Marc | Nabers Law Firm, PLLC | 7:21-cv-43681-MCR-GRJ |
| 1105. | 323030 | Snyder, Michael A | Nabers Law Firm, PLLC | 7:21-cv-43699-MCR-GRJ |
| 1106. | 323040 | Sterrett, Daniel I | Nabers Law Firm, PLLC | 7:21-cv-43709-MCR-GRJ |
| 1107. | 323065 | THOMAS, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-43734-MCR-GRJ |
| 1108. | 323079 | Turnquest, Anthony | Nabers Law Firm, PLLC | 7:21-cv-43748-MCR-GRJ |
| 1109. | 323095 | Wainwright, Joshua Luke | Nabers Law Firm, PLLC | 7:21-cv-43764-MCR-GRJ |
| 1110. | 323140 | Wilson, Craig L. | Nabers Law Firm, PLLC | 7:21-cv-44042-MCR-GRJ |
| 1111. | 176427 | BULLOCK, BENJAMIN M | Nabors Law Firm | 7:20-cv-41932-MCR-GRJ |
| 1112. | 176448 | DUCKWORTH, MICHAEL A | Nabors Law Firm | 7:20-cv-42019-MCR-GRJ |
| 1113. | 176457 | GRAY, JASON R | Nabors Law Firm | 7:20-cv-42061-MCR-GRJ |
| 1114. | 186115 | TENNIN, KANYANA | Nabors Law Firm | 8:20-cv-11690-MCR-GRJ |
| 1115. | 5397 | ARAIZA, JACOB | Oliver Law Group P.C. | 8:20-cv-04077-MCR-GRJ |
| 1116. | 5488 | PALIN, TRAVIS | Oliver Law Group P.C. | 8:20-cv-04328-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1117. | 5494 | REASONER, CHASE | Oliver Law Group P.C. | 8:20-cv-04343-MCR-GRJ |
| 1118. | 5497 | RODRIGUEZ, JULIAN | Oliver Law Group P.C. | 8:20-cv-04352-MCR-GRJ |
| 1119. | 5498 | RONDEAU, DAVID | Oliver Law Group P.C. | 8:20-cv-04355-MCR-GRJ |
| 1120. | 5505 | STATEN, FRANKIE | Oliver Law Group P.C. | 8:20-cv-04377-MCR-GRJ |
| 1121. | 5509 | WALKER, JAMES | Oliver Law Group P.C. | 7:20-cv-00403-MCR-GRJ |
| 1122. | 5512 | WILLIAMS, JAMES | Oliver Law Group P.C. | 8:20-cv-04395-MCR-GRJ |
| 1123. | 334270 | PASE, STEPHEN W | Oliver Law Group P.C. | 7:21-cv-48633-MCR-GRJ |
| 1124. | 105655 | Prophet, Roseanne Marie | Parker Waichman LLP | 8:20-cv-19402-MCR-GRJ |
| 1125. | 266387 | Eckert, Aaron Jonn | Parker Waichman LLP | 9:20-cv-09825-MCR-GRJ |
| 1126. | 15149 | MARTIN, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02228-MCR-GRJ |
| 1127. | 15616 | LYONS, BRENDAN | Pulaski Law Firm, PLLC | 7:20-cv-02613-MCR-GRJ |
| 1128. | 191703 | Harjo, Cincinnati | Pulaski Law Firm, PLLC | 8:20-cv-39304-MCR-GRJ |
| 1129. | 191795 | Moreno, Danny | Pulaski Law Firm, PLLC | 8:20-cv-38577-MCR-GRJ |
| 1130. | 217180 | Washburn, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65439-MCR-GRJ |
| 1131. | 224257 | Blair, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-75394-MCR-GRJ |
| 1132. | 288903 | Martinez, Victor | Pulaski Law Firm, PLLC | 7:21-cv-11309-MCR-GRJ |
| 1133. | 317780 | Stanley, Jerry | Pulaski Law Firm, PLLC | 7:21-cv-31283-MCR-GRJ |
| 1134. | 331980 | LANSER, RICHARD | Reich and Binstock, LLP | 7:21-cv-48371-MCR-GRJ |
| 1135. | 267145 | Revilla, Jesus | Rosen Injury Lawyers | 9:20-cv-09960-MCR-GRJ |
| 1136. | 16156 | Thomsen, Luke | Simmons Hanly Conroy | 8:20-cv-17108-MCR-GRJ |
| 1137. | 16160 | Plumhoff, Timothy | Simmons Hanly Conroy | 8:20-cv-17111-MCR-GRJ |
| 1138. | 16163 | Leyendecker, Mark | Simmons Hanly Conroy | 8:20-cv-17112-MCR-GRJ |
| 1139. | 16168 | Zwolensky, Todd | Simmons Hanly Conroy | 8:20-cv-17115-MCR-GRJ |
| 1140. | 6425 | Baird, Daniel | Stueve Siegel Hanson | 7:20-cv-43363-MCR-GRJ |
| 1141. | 6453 | BASTA, JAROD | Stueve Siegel Hanson | 7:20-cv-43582-MCR-GRJ |
| 1142. | 6456 | Battle, Kyle | Stueve Siegel Hanson | 7:20-cv-43595-MCR-GRJ |
| 1143. | 7006 | Hannum, Julian | Stueve Siegel Hanson | 7:20-cv-45845-MCR-GRJ |
| 1144. | 7886 | Smith, Joel | Stueve Siegel Hanson | 7:20-cv-47843-MCR-GRJ |
| 1145. | 14324 | JOHNSON, MICHAEL | The Cochran Firm - Dothan | 8:20-cv-17013-MCR-GRJ |
| 1146. | 88511 | Acosta-Ramirez, Noel | The Finley Firm, PC | 8:20-cv-04490-MCR-GRJ |
| 1147. | 88512 | Ades, William Carl | The Finley Firm, PC | 8:20-cv-04493-MCR-GRJ |
| 1148. | 88513 | Barham, Rodney Jerry | The Finley Firm, PC | 8:20-cv-04495-MCR-GRJ |
| 1149. | 88515 | Bember, Quentin Lamer | The Finley Firm, PC | 8:20-cv-04497-MCR-GRJ |
| 1150. | 88517 | Brannon, Joseph Scott | The Finley Firm, PC | 8:20-cv-04499-MCR-GRJ |
| 1151. | 88520 | Burton, David Kyle | The Finley Firm, PC | 8:20-cv-04501-MCR-GRJ |
| 1152. | 88523 | Chesser, Miles | The Finley Firm, PC | 8:20-cv-04504-MCR-GRJ |
| 1153. | 88540 | Hopf, John K. | The Finley Firm, PC | 8:20-cv-04521-MCR-GRJ |
| 1154. | 88543 | Jones, Darrin Lemar | The Finley Firm, PC | 7:20-cv-19278-MCR-GRJ |
| 1155. | 88548 | Maxwell, Jason | The Finley Firm, PC | 8:20-cv-04527-MCR-GRJ |
| 1156. | 88553 | Neal, Michael Christopher | The Finley Firm, PC | 8:20-cv-04530-MCR-GRJ |
| 1157. | 88557 | Parker, Douglas Eugene | The Finley Firm, PC | 8:20-cv-04534-MCR-GRJ |
| 1158. | 88559 | Pidlaoan, Mariano Liquiran | The Finley Firm, PC | 8:20-cv-04535-MCR-GRJ |
| 1159. | 88561 | Purgerson, Carl Eugene | The Finley Firm, PC | 8:20-cv-04537-MCR-GRJ |
| 1160. | 88562 | Reyes-Ortiz, James Edward | The Finley Firm, PC | 8:20-cv-04538-MCR-GRJ |
| 1161. | 88567 | Soto, Julio | The Finley Firm, PC | 8:20-cv-04541-MCR-GRJ |
| 1162. | 88568 | Spear, Ronald | The Finley Firm, PC | 8:20-cv-04542-MCR-GRJ |
| 1163. | 88573 | Toomey, Michael Glenn | The Finley Firm, PC | 8:20-cv-04546-MCR-GRJ |
| 1164. | 88577 | Wedner, Reginald | The Finley Firm, PC | 8:20-cv-04549-MCR-GRJ |
| 1165. | 163020 | Gulley, Janet Denise | The Finley Firm, PC | 8:20-cv-04160-MCR-GRJ |
| 1166. | 267609 | Rounds, Connie L. | The Finley Firm, PC | 9:20-cv-07366-MCR-GRJ |
| 1167. | 267610 | Cutlip, Melvin D. | The Finley Firm, PC | 9:20-cv-07369-MCR-GRJ |
| 1168. | 289380 | SNIPES, CHRISTOPHER EUGENE | The Finley Firm, PC | 7:21-cv-10330-MCR-GRJ |
| 1169. | 311337 | Williams, Sherman D. | The Finley Firm, PC | 7:21-cv-29124-MCR-GRJ |
| 1170. | 47343 | Dailey, Joseph | The Gori Law Firm, P.C. | 7:20-cv-07644-MCR-GRJ |
| 1171. | 47376 | Cross, Michael | The Gori Law Firm, P.C. | 7:20-cv-07665-MCR-GRJ |
| 1172. | 47443 | DICKSON, TAMARCUS | The Gori Law Firm, P.C. | 7:20-cv-07775-MCR-GRJ |
| 1173. | 47771 | DILL, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08152-MCR-GRJ |
| 1174. | 47982 | KNIGHT, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08395-MCR-GRJ |
| 1175. | 48274 | SANDBERGEN, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-04253-MCR-GRJ |
| 1176. | 48448 | ZDON, MARK | The Gori Law Firm, P.C. | 7:20-cv-04476-MCR-GRJ |
| 1177. | 54005 | Jones, Marion | The Gori Law Firm, P.C. | 7:20-cv-05519-MCR-GRJ |
| 1178. | 54065 | MCCLURE, PAULA | The Gori Law Firm, P.C. | 7:20-cv-05702-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1179. | 54698 | FLORENTZ, JAMES P | The Gori Law Firm, P.C. | 7:20-cv-07225-MCR-GRJ |
| 1180. | 55241 | JENNINGS, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-05881-MCR-GRJ |
| 1181. | 55332 | BEAVERS, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-06147-MCR-GRJ |
| 1182. | 56245 | TOLLISON, BRIAN M. | The Gori Law Firm, P.C. | 7:20-cv-07364-MCR-GRJ |
| 1183. | 56357 | CAVAN, KHONESAWAN | The Gori Law Firm, P.C. | 7:20-cv-07387-MCR-GRJ |
| 1184. | 56624 | Weekley, Thomas | The Gori Law Firm, P.C. | 7:20-cv-71188-MCR-GRJ |
| 1185. | 56731 | Brown, Eboni | The Gori Law Firm, P.C. | 7:20-cv-07835-MCR-GRJ |
| 1186. | 57153 | LUGO, JOSE IVAN | The Gori Law Firm, P.C. | 7:20-cv-10429-MCR-GRJ |
| 1187. | 57270 | Harris, Wakein | The Gori Law Firm, P.C. | 7:20-cv-10307-MCR-GRJ |
| 1188. | 57443 | Delacruz, Rudy | The Gori Law Firm, P.C. | 7:20-cv-10746-MCR-GRJ |
| 1189. | 57725 | Johnson, Dustin | The Gori Law Firm, P.C. | 7:20-cv-11033-MCR-GRJ |
| 1190. | 57792 | Smith, Mae | The Gori Law Firm, P.C. | 7:20-cv-10923-MCR-GRJ |
| 1191. | 58296 | WATKINS, JAMES C. | The Gori Law Firm, P.C. | 7:20-cv-10263-MCR-GRJ |
| 1192. | 58307 | Beavers, Rodricus | The Gori Law Firm, P.C. | 7:20-cv-09988-MCR-GRJ |
| 1193. | 59205 | Carlock, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10735-MCR-GRJ |
| 1194. | 59621 | BAILEY, JOSHUA AARON | The Gori Law Firm, P.C. | 7:20-cv-09001-MCR-GRJ |
| 1195. | 59751 | WALDEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09288-MCR-GRJ |
| 1196. | 177898 | KOVALASKE, JESSE | The Gori Law Firm, P.C. | 7:20-cv-82530-MCR-GRJ |
| 1197. | 177934 | Thieme, Nick | The Gori Law Firm, P.C. | 7:20-cv-82678-MCR-GRJ |
| 1198. | 177958 | CONRAD, AARON | The Gori Law Firm, P.C. | 7:20-cv-82730-MCR-GRJ |
| 1199. | 192126 | LEMUS, JOHN | The Gori Law Firm, P.C. | 8:20-cv-26949-MCR-GRJ |
| 1200. | 208108 | DOLES, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-53716-MCR-GRJ |
| 1201. | 208130 | MCCORKLE, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-52739-MCR-GRJ |
| 1202. | 248768 | BEACH, EVAN | The Gori Law Firm, P.C. | 8:20-cv-91734-MCR-GRJ |
| 1203. | 248897 | Reed, Lawrence | The Gori Law Firm, P.C. | 8:20-cv-91863-MCR-GRJ |
| 1204. | 248900 | ERITANO, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-91866-MCR-GRJ |
| 1205. | 248934 | MOTEN, MARCUS | The Gori Law Firm, P.C. | 8:20-cv-91916-MCR-GRJ |
| 1206. | 249011 | WINTER, SCOTT | The Gori Law Firm, P.C. | 8:20-cv-92077-MCR-GRJ |
| 1207. | 266181 | SANDOVAL, ANTHONY | The Gori Law Firm, P.C. | 9:20-cv-06751-MCR-GRJ |
| 1208. | 266205 | Stanley, Johnton | The Gori Law Firm, P.C. | 9:20-cv-06827-MCR-GRJ |
| 1209. | 273912 | PURDY, ISAAC | The Gori Law Firm, P.C. | 9:20-cv-15049-MCR-GRJ |
| 1210. | 274580 | CHARLESTON, DASHAWN | The Gori Law Firm, P.C. | 9:20-cv-20433-MCR-GRJ |
| 1211. | 277107 | PRIOR, WILLIAM | The Gori Law Firm, P.C. | 9:20-cv-18058-MCR-GRJ |
| 1212. | 282838 | SCHMINKE, ANGELA M. | The Gori Law Firm, P.C. | 7:21-cv-04924-MCR-GRJ |
| 1213. | 288329 | Riddle, Steven | The Gori Law Firm, P.C. | 7:21-cv-09918-MCR-GRJ |
| 1214. | 293706 | Villafana, Javier | The Gori Law Firm, P.C. | 7:21-cv-14086-MCR-GRJ |
| 1215. | 301138 | Salmen, Mitchell | The Gori Law Firm, P.C. | 7:21-cv-21022-MCR-GRJ |
| 1216. | 301139 | Collins, Barry | The Gori Law Firm, P.C. | 7:21-cv-21023-MCR-GRJ |
| 1217. | 311244 | NELSON, LATISHA | The Gori Law Firm, P.C. | 7:21-cv-31045-MCR-GRJ |
| 1218. | 311249 | Remigiusz, Rosiejka | The Gori Law Firm, P.C. | 7:21-cv-31050-MCR-GRJ |
| 1219. | 323680 | James, Dorian | The Gori Law Firm, P.C. | 7:21-cv-38852-MCR-GRJ |
| 1220. | 329601 | COLLETT, BRYAN | The Gori Law Firm, P.C. | 7:21-cv-50203-MCR-GRJ |
| 1221. | 329735 | Brusehaber, Brian | The Gori Law Firm, P.C. | 7:21-cv-50373-MCR-GRJ |
| 1222. | 329736 | Bryan, Jerry | The Gori Law Firm, P.C. | 7:21-cv-50375-MCR-GRJ |
| 1223. | 345822 | Warfield, Stephan | The Gori Law Firm, P.C. | 7:21-cv-64397-MCR-GRJ |
| 1224. | 181861 | Daly, William | The Law Office of L. Paul Mankin | 8:20-cv-54156-MCR-GRJ |
| 1225. | 220666 | Frazier, Shantell | The Law Office of L. Paul Mankin | 8:20-cv-69854-MCR-GRJ |
| 1226. | 289166 | Nitchals, Joshua | The Law Office of L. Paul Mankin | 7:21-cv-10138-MCR-GRJ |
| 1227. | 302789 | Kidder, David Christopher | The Law Office of L. Paul Mankin | 7:21-cv-22951-MCR-GRJ |
| 1228. | 96761 | Mondragon, Tobias | The Murray Law Firm | 8:20-cv-36280-MCR-GRJ |
| 1229. | 96766 | Moreland, Christopher Dwane | The Murray Law Firm | 8:20-cv-30368-MCR-GRJ |
| 1230. | 96827 | Smith, Randall Jason | The Murray Law Firm | 8:20-cv-30519-MCR-GRJ |
| 1231. | 96833 | St. Ann, Mark Anthony | The Murray Law Firm | 8:20-cv-30623-MCR-GRJ |
| 1232. | 145081 | Osteen, Robert | The Murray Law Firm | 8:20-cv-38283-MCR-GRJ |
| 1233. | 145834 | Hardin, Justin | The Murray Law Firm | 8:20-cv-38895-MCR-GRJ |
| 1234. | 145903 | Babcock, Gregory | The Murray Law Firm | 8:20-cv-38944-MCR-GRJ |
| 1235. | 147145 | Pearson, Joshua | The Murray Law Firm | 8:20-cv-40245-MCR-GRJ |
| 1236. | 147601 | Rice, Bryan | The Murray Law Firm | 8:20-cv-40526-MCR-GRJ |
| 1237. | 147614 | Pogosyan, Aleksandr | The Murray Law Firm | 8:20-cv-31942-MCR-GRJ |
| 1238. | 148512 | Boehm, Erik | The Murray Law Firm | 8:20-cv-43254-MCR-GRJ |
| 1239. | 148527 | Coronado, Alejandro | The Murray Law Firm | 8:20-cv-43279-MCR-GRJ |
| 1240. | 161070 | Taylor, Clinton | The Murray Law Firm | 8:20-cv-47704-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1241. | 168511 | Dosky, Bashar Ali | The Murray Law Firm | 8:20-cv-52521-MCR-GRJ |
| 1242. | 172810 | Moore, Scott | The Murray Law Firm | 8:20-cv-54441-MCR-GRJ |
| 1243. | 172823 | Meyer, Cole | The Murray Law Firm | 8:20-cv-54489-MCR-GRJ |
| 1244. | 172826 | Natt, Leo | The Murray Law Firm | 8:20-cv-54496-MCR-GRJ |
| 1245. | 185300 | Garant, Mark | The Murray Law Firm | 8:20-cv-46830-MCR-GRJ |
| 1246. | 185346 | Serra, Walter | The Murray Law Firm | 8:20-cv-47014-MCR-GRJ |
| 1247. | 185369 | Vervoort, Caroline | The Murray Law Firm | 8:20-cv-47039-MCR-GRJ |
| 1248. | 185382 | Yates, Samuel | The Murray Law Firm | 8:20-cv-47066-MCR-GRJ |
| 1249. | 191260 | Simmons, Alan | The Murray Law Firm | 8:20-cv-32081-MCR-GRJ |
| 1250. | 203131 | Burgamy, Justin | The Murray Law Firm | 8:20-cv-49122-MCR-GRJ |
| 1251. | 203148 | Hall, Kevin | The Murray Law Firm | 8:20-cv-49157-MCR-GRJ |
| 1252. | 224148 | Bond, Douglas | The Murray Law Firm | 8:20-cv-72111-MCR-GRJ |
| 1253. | 224171 | Appleby, Robert | The Murray Law Firm | 8:20-cv-72134-MCR-GRJ |
| 1254. | 224174 | Blankenship, Dalton | The Murray Law Firm | 8:20-cv-72137-MCR-GRJ |
| 1255. | 224200 | Galardo, Michael | The Murray Law Firm | 8:20-cv-72163-MCR-GRJ |
| 1256. | 247670 | Tyner, Bobby | The Murray Law Firm | 8:20-cv-93003-MCR-GRJ |
| 1257. | 251622 | Barnett, Wyatt James | The Murray Law Firm | 7:21-cv-03270-MCR-GRJ |
| 1258. | 251627 | Blackmon, Tyree Anthony | The Murray Law Firm | 7:21-cv-03275-MCR-GRJ |
| 1259. | 251648 | Callicutt, Derrick Eugene | The Murray Law Firm | 9:20-cv-09078-MCR-GRJ |
| 1260. | 251689 | Hoskins, Lewis Eli | The Murray Law Firm | 9:20-cv-09123-MCR-GRJ |
| 1261. | 251713 | Lafrentz, James Leroy | The Murray Law Firm | 9:20-cv-09142-MCR-GRJ |
| 1262. | 251760 | Rau, Kevin | The Murray Law Firm | 9:20-cv-09177-MCR-GRJ |
| 1263. | 251768 | Rohrer, Joshua Graham | The Murray Law Firm | 9:20-cv-02969-MCR-GRJ |
| 1264. | 282576 | Mccormick, Joshua | The Murray Law Firm | 7:21-cv-04338-MCR-GRJ |
| 1265. | 149265 | Barnes, Toby | Thomas J Henry | 7:20-cv-30773-MCR-GRJ |
| 1266. | 149406 | Bowen, Wesley | Thomas J Henry | 7:20-cv-31442-MCR-GRJ |
| 1267. | 149473 | Bryant, Clifford | Thomas J Henry | 7:20-cv-31923-MCR-GRJ |
| 1268. | 149931 | Earhart, Dale | Thomas J Henry | 7:20-cv-30962-MCR-GRJ |
| 1269. | 150546 | Hulbert, James | Thomas J Henry | 7:20-cv-32062-MCR-GRJ |
| 1270. | 150949 | Malson, Michael | Thomas J Henry | 7:20-cv-32858-MCR-GRJ |
| 1271. | 152434 | Wright, William | Thomas J Henry | 7:20-cv-34401-MCR-GRJ |
| 1272. | 160174 | Doore, Joseph | Thomas J Henry | 7:20-cv-35729-MCR-GRJ |
| 1273. | 161250 | Witherington, Robert | Thomas J Henry | 7:20-cv-36110-MCR-GRJ |
| 1274. | 173310 | Lawson, Samuel | Thomas J Henry | 7:20-cv-39835-MCR-GRJ |
| 1275. | 173406 | Crews, Joseph | Thomas J Henry | 7:20-cv-40179-MCR-GRJ |
| 1276. | 189098 | Arett, Sam | Thomas J Henry | 8:20-cv-16514-MCR-GRJ |
| 1277. | 192247 | Conn, William | Thomas J Henry | 8:20-cv-27402-MCR-GRJ |
| 1278. | 192501 | Murad, Ribwar | Thomas J Henry | 8:20-cv-27348-MCR-GRJ |
| 1279. | 192713 | Woodard, Matthew | Thomas J Henry | 8:20-cv-27797-MCR-GRJ |
| 1280. | 204430 | CAUDILL, TYLER | Thomas J Henry | 8:20-cv-45139-MCR-GRJ |
| 1281. | 204607 | Baker, Karl | Thomas J Henry | 8:20-cv-45575-MCR-GRJ |
| 1282. | 208368 | Brown, Willie A. | Thomas J Henry | 8:20-cv-57726-MCR-GRJ |
| 1283. | 208650 | Gaines, Michael | Thomas J Henry | 8:20-cv-57973-MCR-GRJ |
| 1284. | 208767 | Herron, Keith | Thomas J Henry | 8:20-cv-58069-MCR-GRJ |
| 1285. | 208899 | KING, JAMES | Thomas J Henry | 8:20-cv-53524-MCR-GRJ |
| 1286. | 209145 | Owens, William | Thomas J Henry | 8:20-cv-53997-MCR-GRJ |
| 1287. | 209342 | Sanders, David | Thomas J Henry | 8:20-cv-54515-MCR-GRJ |
| 1288. | 209468 | Tate, John A. | Thomas J Henry | 8:20-cv-54602-MCR-GRJ |
| 1289. | 209579 | Welzant, Robert Charles | Thomas J Henry | 8:20-cv-54714-MCR-GRJ |
| 1290. | 212002 | Longthorne, Ryan | Thomas J Henry | 8:20-cv-58423-MCR-GRJ |
| 1291. | 212203 | Wainwright, Andrew | Thomas J Henry | 8:20-cv-58831-MCR-GRJ |
| 1292. | 221325 | COLEMAN, ANTHONY | Thomas J Henry | 8:20-cv-76980-MCR-GRJ |
| 1293. | 221581 | Morris, Jason | Thomas J Henry | 8:20-cv-77925-MCR-GRJ |
| 1294. | 221668 | Sandoval, Jacob | Thomas J Henry | 8:20-cv-78068-MCR-GRJ |
| 1295. | 221743 | TRIMBLE, JEFFREY | Thomas J Henry | 8:20-cv-78340-MCR-GRJ |
| 1296. | 237591 | Mapp, Jereme | Thomas J Henry | 8:20-cv-68781-MCR-GRJ |
| 1297. | 241223 | LYMASTER, RUSSELL | Thomas J Henry | 8:20-cv-88028-MCR-GRJ |
| 1298. | 179659 | Foster, Sean Kevin | TorHoerman Law LLC | 8:20-cv-41137-MCR-GRJ |
| 1299. | 87853 | Roche, Lems | Weitz & Luxenberg | 7:20-cv-18295-MCR-GRJ |
| 1300. | 88066 | Cotton, Darien | Weitz & Luxenberg | 7:20-cv-19287-MCR-GRJ |
| 1301. | 88120 | Guinn, Mitchell | Weitz & Luxenberg | 7:20-cv-19527-MCR-GRJ |
| 1302. | 88252 | Sjolund, Sarah E | Weitz & Luxenberg | 7:20-cv-19788-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1303. | 88297 | Guadian, Jorge | Weitz & Luxenberg | 7:20-cv-20044-MCR-GRJ |
| 1304. | 118807 | Holmes, Mark E | Weitz & Luxenberg | 7:20-cv-24766-MCR-GRJ |
| 1305. | 118869 | Lundy, Jovonia Rochelle | Weitz & Luxenberg | 7:20-cv-25646-MCR-GRJ |
| 1306. | 118968 | Miller, Aaron | Weitz & Luxenberg | 7:20-cv-26063-MCR-GRJ |
| 1307. | 119155 | Shoemaker, Joshua A | Weitz & Luxenberg | 7:20-cv-26584-MCR-GRJ |
| 1308. | 119163 | Iglesias, Jack P | Weitz & Luxenberg | 7:20-cv-26592-MCR-GRJ |
| 1309. | 119184 | Eckles, Isaac | Weitz & Luxenberg | 7:20-cv-26636-MCR-GRJ |
| 1310. | 119216 | Hernandez, Joshua | Weitz & Luxenberg | 7:20-cv-26828-MCR-GRJ |
| 1311. | 119219 | Bischoff, Rick S | Weitz & Luxenberg | 7:20-cv-26848-MCR-GRJ |
| 1312. | 119230 | Grant, Charles M | Weitz & Luxenberg | 7:20-cv-26921-MCR-GRJ |
| 1313. | 119237 | Hubbard, Calvin John | Weitz & Luxenberg | 7:20-cv-26956-MCR-GRJ |
| 1314. | 119316 | Kennerly, James E | Weitz & Luxenberg | 7:21-cv-43281-MCR-GRJ |
| 1315. | 119317 | Hamlen, Kaeli E | Weitz & Luxenberg | 7:21-cv-43283-MCR-GRJ |
| 1316. | 119371 | Mendez, Sergio | Weitz & Luxenberg | 7:21-cv-43817-MCR-GRJ |
| 1317. | 119591 | Wiseman, Tiffany M | Weitz & Luxenberg | 7:21-cv-43924-MCR-GRJ |
| 1318. | 119660 | Whitehouse, Michael | Weitz & Luxenberg | 7:21-cv-43959-MCR-GRJ |
| 1319. | 119766 | Bailey, Kurt V | Weitz & Luxenberg | 7:20-cv-24194-MCR-GRJ |
| 1320. | 119787 | Williams, Joshua R | Weitz & Luxenberg | 7:20-cv-24213-MCR-GRJ |
| 1321. | 119930 | Tate, Ricky E | Weitz & Luxenberg | 7:20-cv-24295-MCR-GRJ |
| 1322. | 119951 | Tisdale, Kenneth A | Weitz & Luxenberg | 7:20-cv-24357-MCR-GRJ |
| 1323. | 120002 | Gonzalez, Jose David | Weitz & Luxenberg | 7:20-cv-25030-MCR-GRJ |
| 1324. | 120094 | Jones, Zachary | Weitz & Luxenberg | 7:20-cv-26294-MCR-GRJ |
| 1325. | 120100 | Campbell, Stephen R | Weitz & Luxenberg | 7:20-cv-26309-MCR-GRJ |
| 1326. | 120102 | Lopez, Eric | Weitz & Luxenberg | 7:20-cv-26313-MCR-GRJ |
| 1327. | 120149 | Ritchey, Martha | Weitz & Luxenberg | 7:20-cv-26369-MCR-GRJ |
| 1328. | 120208 | Thornton, Derick Terence | Weitz & Luxenberg | 7:20-cv-26500-MCR-GRJ |
| 1329. | 120228 | BORBOA, ALFONSO | Weitz & Luxenberg | 7:20-cv-26751-MCR-GRJ |
| 1330. | 120237 | Aponte, Maribel | Weitz & Luxenberg | 7:20-cv-26791-MCR-GRJ |
| 1331. | 120239 | Nichting, Donald | Weitz & Luxenberg | 7:20-cv-26801-MCR-GRJ |
| 1332. | 120294 | Ochoa, Eusebio R | Weitz & Luxenberg | 7:20-cv-27134-MCR-GRJ |
| 1333. | 120300 | Knight, Matthew | Weitz & Luxenberg | 7:20-cv-27161-MCR-GRJ |
| 1334. | 120321 | Hamilton, Shawn D | Weitz & Luxenberg | 7:20-cv-27238-MCR-GRJ |
| 1335. | 120356 | Sherman, Lane | Weitz & Luxenberg | 7:20-cv-27315-MCR-GRJ |
| 1336. | 120361 | Eldred, Robert M | Weitz & Luxenberg | 7:20-cv-27320-MCR-GRJ |
| 1337. | 120509 | Catt, Kevin J. | Weitz & Luxenberg | 7:20-cv-27564-MCR-GRJ |
| 1338. | 120641 | Smith, Courteney | Weitz & Luxenberg | 7:20-cv-27188-MCR-GRJ |
| 1339. | 120719 | Beasley, Ashley A | Weitz & Luxenberg | 7:20-cv-27680-MCR-GRJ |
| 1340. | 120741 | Phillips, Jonathan M | Weitz & Luxenberg | 7:20-cv-27693-MCR-GRJ |
| 1341. | 120863 | Richards, Adrian Tyrell | Weitz & Luxenberg | 7:20-cv-27866-MCR-GRJ |
| 1342. | 120927 | Beasley, Brandon robert | Weitz & Luxenberg | 7:20-cv-27930-MCR-GRJ |
| 1343. | 121070 | Braswell, Gary | Weitz & Luxenberg | 7:20-cv-28019-MCR-GRJ |
| 1344. | 121154 | Castilow, Kirby | Weitz & Luxenberg | 7:20-cv-28092-MCR-GRJ |
| 1345. | 121244 | Thaxton, Brandon | Weitz & Luxenberg | 7:20-cv-28093-MCR-GRJ |
| 1346. | 121265 | Miller, Cody | Weitz & Luxenberg | 7:20-cv-28133-MCR-GRJ |
| 1347. | 121267 | McDonald, David | Weitz & Luxenberg | 7:20-cv-28136-MCR-GRJ |
| 1348. | 121275 | Neal, Herman | Weitz & Luxenberg | 7:20-cv-28160-MCR-GRJ |
| 1349. | 121368 | Maestas, Cody J.G. | Weitz & Luxenberg | 7:20-cv-28350-MCR-GRJ |
| 1350. | 121380 | Jones, D.C. | Weitz & Luxenberg | 7:20-cv-28372-MCR-GRJ |
| 1351. | 121383 | Lejeune, Robert | Weitz & Luxenberg | 7:20-cv-28379-MCR-GRJ |
| 1352. | 121467 | Parmele, Shaun | Weitz & Luxenberg | 7:20-cv-27914-MCR-GRJ |
| 1353. | 121563 | Waterbury, Christopher | Weitz & Luxenberg | 7:20-cv-28793-MCR-GRJ |
| 1354. | 121584 | Lindsey, Austen H | Weitz & Luxenberg | 7:20-cv-28813-MCR-GRJ |
| 1355. | 121592 | Buard, Brian | Weitz & Luxenberg | 7:20-cv-28821-MCR-GRJ |
| 1356. | 121635 | Hall, Nicholas Alexander | Weitz & Luxenberg | 7:20-cv-28863-MCR-GRJ |
| 1357. | 121906 | Carter, Chadwick | Weitz & Luxenberg | 7:20-cv-28459-MCR-GRJ |
| 1358. | 121922 | Muller, James | Weitz & Luxenberg | 7:20-cv-28475-MCR-GRJ |
| 1359. | 121938 | Dixon, Devon | Weitz & Luxenberg | 7:20-cv-28491-MCR-GRJ |
| 1360. | 121981 | Ryan, James | Weitz & Luxenberg | 7:20-cv-28541-MCR-GRJ |
| 1361. | 121989 | Buboltz, Roger | Weitz & Luxenberg | 7:20-cv-28628-MCR-GRJ |
| 1362. | 121990 | Casey, Robert William | Weitz & Luxenberg | 7:20-cv-28631-MCR-GRJ |
| 1363. | 121992 | Dezarov, David Michael | Weitz & Luxenberg | 7:20-cv-28636-MCR-GRJ |
| 1364. | 122006 | Grayson, Revonda L | Weitz & Luxenberg | 7:20-cv-28652-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1365. | 122056 | Kennedy, Jason Edward | Weitz & Luxenberg | 7:20-cv-28701-MCR-GRJ |
| 1366. | 122112 | Foerster, Jarrod Scott | Weitz & Luxenberg | 7:20-cv-28990-MCR-GRJ |
| 1367. | 122115 | Cordes, Robert B | Weitz & Luxenberg | 7:20-cv-29007-MCR-GRJ |
| 1368. | 122116 | Gonzales, Michael A | Weitz & Luxenberg | 7:20-cv-29011-MCR-GRJ |
| 1369. | 122164 | Hernandez, Josue | Weitz & Luxenberg | 7:20-cv-29524-MCR-GRJ |
| 1370. | 122188 | Lewis, Jacob Allen | Weitz & Luxenberg | 7:20-cv-29674-MCR-GRJ |
| 1371. | 122199 | Rickett, Timothy S | Weitz & Luxenberg | 7:20-cv-29715-MCR-GRJ |
| 1372. | 122304 | Armijo, Anthony | Weitz & Luxenberg | 7:20-cv-30796-MCR-GRJ |
| 1373. | 122397 | Boehms, Robert E | Weitz & Luxenberg | 7:20-cv-31459-MCR-GRJ |
| 1374. | 122404 | SCOTT, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-31503-MCR-GRJ |
| 1375. | 122460 | Stewart, Richard A. | Weitz & Luxenberg | 7:20-cv-33126-MCR-GRJ |
| 1376. | 122538 | Davis, Lash J | Weitz & Luxenberg | 7:20-cv-33751-MCR-GRJ |
| 1377. | 122755 | Sanchez, Enrique N | Weitz & Luxenberg | 7:20-cv-35164-MCR-GRJ |
| 1378. | 122797 | Funderburg, Deontae K | Weitz & Luxenberg | 7:20-cv-29414-MCR-GRJ |
| 1379. | 122823 | Olmedo, Frank E | Weitz & Luxenberg | 7:20-cv-29562-MCR-GRJ |
| 1380. | 122868 | Nicely, Nicholas Walter | Weitz & Luxenberg | 7:20-cv-29714-MCR-GRJ |
| 1381. | 122947 | Caves, Willie E | Weitz & Luxenberg | 7:20-cv-29237-MCR-GRJ |
| 1382. | 122953 | Nwosu, Anna S | Weitz & Luxenberg | 7:20-cv-29302-MCR-GRJ |
| 1383. | 122954 | Portillo, Christopher A | Weitz & Luxenberg | 7:20-cv-29304-MCR-GRJ |
| 1384. | 123029 | Sanders, Allen J | Weitz & Luxenberg | 7:20-cv-29615-MCR-GRJ |
| 1385. | 123157 | Stephenson, Luis | Weitz & Luxenberg | 7:20-cv-31046-MCR-GRJ |
| 1386. | 123194 | Herpstreith, Christopher M | Weitz & Luxenberg | 7:20-cv-31255-MCR-GRJ |
| 1387. | 123218 | Deaver, Diane Earla | Weitz & Luxenberg | 7:20-cv-31362-MCR-GRJ |
| 1388. | 123230 | Deshazer, Lotoya | Weitz & Luxenberg | 7:20-cv-31425-MCR-GRJ |
| 1389. | 123276 | Bridgers, Marquis Torell | Weitz & Luxenberg | 7:20-cv-31594-MCR-GRJ |
| 1390. | 123285 | Black, James Allen | Weitz & Luxenberg | 7:20-cv-31628-MCR-GRJ |
| 1391. | 123394 | West, Cody L | Weitz & Luxenberg | 7:20-cv-29376-MCR-GRJ |
| 1392. | 123466 | Hoornbeck, Jacob | Weitz & Luxenberg | 7:20-cv-29805-MCR-GRJ |
| 1393. | 123493 | Murphy, Ian Alexander | Weitz & Luxenberg | 7:20-cv-29871-MCR-GRJ |
| 1394. | 123505 | Keel, Brett M | Weitz & Luxenberg | 7:20-cv-29113-MCR-GRJ |
| 1395. | 123527 | Ente, Michael | Weitz & Luxenberg | 7:20-cv-29223-MCR-GRJ |
| 1396. | 123537 | CLARK, PHILLIP | Weitz & Luxenberg | 7:20-cv-29265-MCR-GRJ |
| 1397. | 123681 | Shafer, Gary L | Weitz & Luxenberg | 7:20-cv-29890-MCR-GRJ |
| 1398. | 123825 | Boone, Justin | Weitz & Luxenberg | 7:20-cv-30074-MCR-GRJ |
| 1399. | 123888 | Black, Ryan | Weitz & Luxenberg | 7:20-cv-30297-MCR-GRJ |
| 1400. | 124005 | Johnson, Bernita | Weitz & Luxenberg | 7:20-cv-30054-MCR-GRJ |
| 1401. | 124062 | Watts, Johnnie B | Weitz & Luxenberg | 7:20-cv-30310-MCR-GRJ |
| 1402. | 124083 | Anderson, Shane | Weitz & Luxenberg | 7:20-cv-30414-MCR-GRJ |
| 1403. | 124096 | Manel, James | Weitz & Luxenberg | 7:20-cv-30455-MCR-GRJ |
| 1404. | 157158 | Harris, Clayton | Weitz & Luxenberg | 7:20-cv-34857-MCR-GRJ |
| 1405. | 157655 | Blea, Joshua | Weitz & Luxenberg | 7:20-cv-35276-MCR-GRJ |
| 1406. | 169084 | LANCASTER, MICHAEL ALLAN | Weitz & Luxenberg | 7:20-cv-38527-MCR-GRJ |
| 1407. | 169228 | Whalen, John T | Weitz & Luxenberg | 7:20-cv-38773-MCR-GRJ |
| 1408. | 169400 | Bostwick, Kenneth | Weitz & Luxenberg | 7:20-cv-39242-MCR-GRJ |
| 1409. | 182055 | Benavides, Diego A | Weitz & Luxenberg | 7:20-cv-85739-MCR-GRJ |
| 1410. | 198051 | Richard, Patrick G | Weitz & Luxenberg | 8:20-cv-61569-MCR-GRJ |
| 1411. | 198104 | Brittingham, Martin W | Weitz & Luxenberg | 8:20-cv-62858-MCR-GRJ |
| 1412. | 198190 | Kent, Dillon T | Weitz & Luxenberg | 8:20-cv-63036-MCR-GRJ |
| 1413. | 198240 | Cross, Joel R | Weitz & Luxenberg | 8:20-cv-63733-MCR-GRJ |
| 1414. | 198462 | Martell, Jeffrey | Weitz & Luxenberg | 8:20-cv-64107-MCR-GRJ |
| 1415. | 198465 | Shultz, Todd | Weitz & Luxenberg | 8:20-cv-64110-MCR-GRJ |
| 1416. | 198568 | Scott, Ashley N | Weitz & Luxenberg | 8:20-cv-64213-MCR-GRJ |
| 1417. | 198843 | Cates, Eric R | Weitz & Luxenberg | 8:20-cv-63021-MCR-GRJ |
| 1418. | 198855 | Siegmann, Kevin | Weitz & Luxenberg | 8:20-cv-63055-MCR-GRJ |
| 1419. | 198877 | Clark, Harold L | Weitz & Luxenberg | 8:20-cv-63116-MCR-GRJ |
| 1420. | 198938 | Maida, Samuel R | Weitz & Luxenberg | 8:20-cv-63264-MCR-GRJ |
| 1421. | 217819 | Goodrich, Kenneth L | Weitz & Luxenberg | 8:20-cv-69879-MCR-GRJ |
| 1422. | 217882 | Mccaw, Mark L | Weitz & Luxenberg | 8:20-cv-70512-MCR-GRJ |
| 1423. | 217886 | Oakley, Lamar E | Weitz & Luxenberg | 8:20-cv-70516-MCR-GRJ |
| 1424. | 217973 | Petrie, Amber R | Weitz & Luxenberg | 8:20-cv-70603-MCR-GRJ |
| 1425. | 218075 | Tagg, Keith G | Weitz & Luxenberg | 8:20-cv-70705-MCR-GRJ |
| 1426. | 218122 | Waters, Robert | Weitz & Luxenberg | 8:20-cv-70752-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1427. | 218216 | Hilkey, Nathan | Weitz & Luxenberg | 8:20-cv-71146-MCR-GRJ |
| 1428. | 218311 | Jaenisch, Zachary | Weitz & Luxenberg | 8:20-cv-71241-MCR-GRJ |
| 1429. | 218320 | Keck, Brett | Weitz & Luxenberg | 8:20-cv-71250-MCR-GRJ |
| 1430. | 218439 | Vest, Michael R | Weitz & Luxenberg | 8:20-cv-71367-MCR-GRJ |
| 1431. | 218472 | Merriweather, Jessie W | Weitz & Luxenberg | 8:20-cv-71401-MCR-GRJ |
| 1432. | 139104 | ALSOBROOKS, ANTONIO LAMONT | Wells & Associates, PLLC | 8:20-cv-04117-MCR-GRJ |
| 1433. | 139115 | BELTON, DONALD | Wells & Associates, PLLC | 8:20-cv-05391-MCR-GRJ |
| 1434. | 139116 | YOUNG, JAMES | Wells & Associates, PLLC | 8:20-cv-09804-MCR-GRJ |
| 1435. | 139122 | WHITE, GERRY | Wells & Associates, PLLC | 8:20-cv-09809-MCR-GRJ |
| 1436. | 139124 | WARE, LADARRIUS | Wells & Associates, PLLC | 8:20-cv-09811-MCR-GRJ |
| 1437. | 139128 | THOMAS, JOSHUA | Wells & Associates, PLLC | 8:20-cv-09813-MCR-GRJ |
| 1438. | 139129 | THOMAS, DONALD | Wells & Associates, PLLC | 8:20-cv-09814-MCR-GRJ |
| 1439. | 139137 | CAMP, JUSTIN AARON | Wells & Associates, PLLC | 8:20-cv-05405-MCR-GRJ |
| 1440. | 139144 | PEREZ, LUCIO D | Wells & Associates, PLLC | 8:20-cv-09828-MCR-GRJ |
| 1441. | 139151 | CORRIVEAU, BEAU | Wells & Associates, PLLC | 8:20-cv-05419-MCR-GRJ |
| 1442. | 139155 | CORRIVEAU, NATALIE | Wells & Associates, PLLC | 8:20-cv-05423-MCR-GRJ |
| 1443. | 139158 | LANGLANDS, SCOTT | Wells & Associates, PLLC | 8:20-cv-09837-MCR-GRJ |
| 1444. | 139164 | Kelley, Robert | Wells & Associates, PLLC | 8:20-cv-14907-MCR-GRJ |
| 1445. | 139167 | HOLT, PHILIP | Wells & Associates, PLLC | 8:20-cv-14910-MCR-GRJ |
| 1446. | 139169 | HODGES, JOHN | Wells & Associates, PLLC | 8:20-cv-14912-MCR-GRJ |
| 1447. | 144305 | PONTON, ALBERT W | Wells & Associates, PLLC | 8:20-cv-09840-MCR-GRJ |
| 1448. | 299311 | CRUZ HASSAN, JOSE L | Wells & Associates, PLLC | 7:21-cv-19420-MCR-GRJ |